# EXHIBIT D-3 — Custom Audience Entities

Date Range: Jan. 1, 2004 – Mar. 26, 2025

| # | Date | Entity |
|---|------|--------|
| 1 | 2025-03-25 | UMusic Australia |
| 2 | 2025-03-25 | Cure Media |
| 3 | 2025-03-25 | Indipendente Concerti |
| 4 | 2025-03-25 | PM PUIG |
| 5 | 2025-03-25 | Miller's Ale House |
| 6 | 2025-03-25 | Louis Vuitton |
| 7 | 2025-03-25 | Resolve |
| 8 | 2025-03-25 | Zenith Chile |
| 9 | 2025-03-25 | HMS Global - GBP |
| 10 | 2025-03-25 | L'atelier TW |
| 11 | 2025-03-25 | Bruckner Yaar Levi |
| 12 | 2025-03-25 | Test Global |
| 13 | 2025-03-25 | Aleph Ecuador |
| 14 | 2025-03-25 | Simon Malls |
| 15 | 2025-03-25 | Juicy Couture |
| 16 | 2025-03-25 | GMI Maxus IDR WPP |
| 17 | 2025-03-25 | Shopify |
| 18 | 2025-03-25 | Blogger: Isaac Saenz |

| 19 | 2025-03-25 | Forward Media Italy |
|----|------------|---------------------|
| 20 | 2025-03-25 | Hunter Del Caribe |
| 21 | 2025-03-25 | Camille Brinch Jewellery |
| 22 | 2025-03-25 | Bornlogic |
| 23 | 2025-03-25 | Scentiment |
| 24 | 2025-03-25 | Decoded Advertising |
| 25 | 2025-03-25 | Avant Gardner |
| 26 | 2025-03-25 | Bob Hannon Consulting |
| 27 | 2025-03-25 | Lands' End |
| 28 | 2025-03-25 | Florida Credit Union |
| 29 | 2025-03-25 | White Claw |
| 30 | 2025-03-25 | Doublesoul |
| 31 | 2025-03-25 | Live Nation Polska |
| 32 | 2025-03-25 | ViiV Healthcare |
| 33 | 2025-03-25 | Anotherland Music |
| 34 | 2025-03-25 | Meetsocial HK Digital Marketing Co.■ltd-1 |
| 35 | 2025-03-25 | BluFish |
| 36 | 2025-03-25 | Gina Tricot |
| 37 | 2025-03-25 | Universal Music Switzerland |
| 38 | 2025-03-25 | Give Back Beauty |
| 39 | 2025-03-25 | JCG LLC |
| 40 | 2025-03-25 | Live Nation Finland |

| 41 | 2025-03-25 | Manebí |
| 42 | 2025-03-25 | CountryWired INC. |
| 43 | 2025-03-25 | BrandMuscle - etatslla |
| 44 | 2025-03-25 | 310 Nutrition |
| 45 | 2025-03-25 | Cooking Vinyl |
| 46 | 2025-03-25 | Universal Music Colombia |
| 47 | 2025-03-25 | ICRUSH |
| 48 | 2025-03-25 | eHealth |
| 49 | 2025-03-25 | JBL |
| 50 | 2025-03-25 | factory 54 |
| 51 | 2025-03-25 | Partisan Records |
| 52 | 2025-03-25 | Multitud Digital |
| 53 | 2025-03-25 | Universal Music Recordings |
| 54 | 2025-03-25 | Gap Inc |
| 55 | 2025-03-25 | Crunchyroll |
| 56 | 2025-03-25 | Phathom Pharmaceuticals |
| 57 | 2025-03-25 | Kinesso Poland |
| 58 | 2025-03-25 | Gymexo |
| 59 | 2025-03-25 | Honcho.co |
| 60 | 2025-03-25 | Delivery Hero |
| 61 | 2025-03-25 | Selfie Leslie |
| 62 | 2025-03-25 | PacSun |

| 63 | 2025-03-25 | Elementary Innovation Pte. Ltd. |
| 64 | 2025-03-25 | UMe Music Team |
| 65 | 2025-03-25 | Hint |
| 66 | 2025-03-25 | MEC Italia |
| 67 | 2025-03-25 | Forma Pilates |
| 68 | 2025-03-25 | Facebook Analytics |
| 69 | 2025-03-25 | Overtime |
| 70 | 2025-03-25 | Morris Bart, LLC |
| 71 | 2025-03-25 | Performics Test Page |
| 72 | 2025-03-25 | Tusk Strategies |
| 73 | 2025-03-25 | ■■■■■■■■■_2 |
| 74 | 2025-03-25 | Lending Store |
| 75 | 2025-03-25 | Proposal Prep by Best Kept |
| 76 | 2025-03-25 | Gordon McKernan Injury Attorneys |
| 77 | 2025-03-25 | Suit Up Brands LLC |
| 78 | 2025-03-25 | Bonefish Grill |
| 79 | 2025-03-25 | OfferUp |
| 80 | 2025-03-25 | Wayfair |
| 81 | 2025-03-25 | Fanatics |
| 82 | 2025-03-25 | P2 Public Affairs |
| 83 | 2025-03-25 | KURU Footwear |
| 84 | 2025-03-25 | Brand Polling |

| 85 | 2025-03-25 | DASH TWO |
|----|------------|----------|
| 86 | 2025-03-25 | CurlMix |
| 87 | 2025-03-25 | Novartis Clinical Trials |
| 88 | 2025-03-25 | lensun solar energy |
| 89 | 2025-03-25 | BJ's Wholesale Club |
| 90 | 2025-03-25 | Bang Productions Television |
| 91 | 2025-03-25 | Isha Foundation |
| 92 | 2025-03-25 | Predictive Media Analytics, LLC |
| 93 | 2025-03-25 | Capacity Interactive - Digital Marketing Consulting for the Arts |
| 94 | 2025-03-25 | Current |
| 95 | 2025-03-25 | Entravision Latam - Puerto Rico |
| 96 | 2025-03-25 | Pourri |
| 97 | 2025-03-25 | Active International |
| 98 | 2025-03-25 | Latched Mama |
| 99 | 2025-03-25 | iHeartCountry |
| 100 | 2025-03-25 | F1 + F3 len moi |
| 101 | 2025-03-25 | United Gold Group |
| 102 | 2025-03-25 | Audience Town |
| 103 | 2025-03-25 | TIAA |
| 104 | 2025-03-25 | BSN |
| 105 | 2025-03-25 | Wegmans |
| 106 | 2025-03-25 | Motorola |

| 107 | 2025-03-25 | neuapp |
| 108 | 2025-03-25 | Greenhouse Talent |
| 109 | 2025-03-25 | Calvin Klein GCC |
| 110 | 2025-03-25 | Nexters |
| 111 | 2025-03-25 | IProspect Fort Worth |
| 112 | 2025-03-25 | Wolven |
| 113 | 2025-03-25 | VaynerMedia APAC |
| 114 | 2025-03-25 | Wish |
| 115 | 2025-03-25 | Rakuten |
| 116 | 2025-03-25 | The Strategy Group Company |
| 117 | 2025-03-25 | Swimply |
| 118 | 2025-03-25 | Neural Leap Ventures |
| 119 | 2025-03-25 | Klick - Epic |
| 120 | 2025-03-25 | Canopy |
| 121 | 2025-03-25 | Affordable Dentures & Implants |
| 122 | 2025-03-25 | Lithia Motors |
| 123 | 2025-03-25 | Pet Airways |
| 124 | 2025-03-25 | DDC Testing |
| 125 | 2025-03-25 | iFrog Marketing Solutions |
| 126 | 2025-03-25 | Cleveland Clinic |
| 127 | 2025-03-25 | Musely |
| 128 | 2025-03-25 | Moroch |

| 129 | 2025-03-25 | Hopscotch Music Festival |
| 130 | 2025-03-25 | Eli Lilly and Company |
| 131 | 2025-03-25 | The Lyrical Lemonade Summer Smash Festival |
| 132 | 2025-03-25 | No_Comment |
| 133 | 2025-03-25 | Bespoke Post |
| 134 | 2025-03-25 | Crossmedia |
| 135 | 2025-03-25 | Lashify |
| 136 | 2025-03-25 | Health Union LLC |
| 137 | 2025-03-25 | Matthew 6:26 LLC |
| 138 | 2025-03-25 | Blue State |
| 139 | 2025-03-25 | 2K |
| 140 | 2025-03-25 | Smile Direct Club |
| 141 | 2025-03-25 | Casely |
| 142 | 2025-03-25 | REV77 |
| 143 | 2025-03-25 | The Jet-Ski Doctor |
| 144 | 2025-03-25 | Affinity Answers |
| 145 | 2025-03-25 | Division D |
| 146 | 2025-03-25 | Ayla & Co |
| 147 | 2025-03-25 | Bread Beauty Supply |
| 148 | 2025-03-25 | Grubhub |
| 149 | 2025-03-25 | Just Us Skin Care |
| 150 | 2025-03-25 | Joom |

| 151 | 2025-03-25 | FanDuel Racing |
|-----|------------|----------------|
| 152 | 2025-03-25 | Alex Azra |
| 153 | 2025-03-25 | Media Plus+ |
| 154 | 2025-03-25 | Champs Sports |
| 155 | 2025-03-25 | GOP |
| 156 | 2025-03-25 | Research Study Rockstar |
| 157 | 2025-03-25 | Supercell |
| 158 | 2025-03-25 | AptDeco |
| 159 | 2025-03-25 | Bones Coffee Company |
| 160 | 2025-03-25 | Ads Preview Workaround |
| 161 | 2025-03-25 | Feld Entertainment, Inc. |
| 162 | 2025-03-25 | Lifeway |
| 163 | 2025-03-25 | Starcom USA, Best Buy |
| 164 | 2025-03-25 | Solka |
| 165 | 2025-03-25 | Nordstrom |
| 166 | 2025-03-25 | Handle the Heat |
| 167 | 2025-03-25 | EA - Electronic Arts |
| 168 | 2025-03-25 | Sif Jakobs Jewellery |
| 169 | 2025-03-25 | Live Nation Denmark |
| 170 | 2025-03-25 | Mattress Firm |
| 171 | 2025-03-25 | BlueChew |
| 172 | 2025-03-25 | discovery+ |

| 173 | 2025-03-25 | Maybelline New York |
|-----|------------|---------------------|
| 174 | 2025-03-25 | Duluth Trading Company |
| 175 | 2025-03-25 | Socialyse Adm FR |
| 176 | 2025-03-25 | Miami Dolphins |
| 177 | 2025-03-25 | TEG DAINTY |
| 178 | 2025-03-25 | Tempo OMD Social Adv |
| 179 | 2025-03-25 | Preflect Ads |
| 180 | 2025-03-25 | KSR Group |
| 181 | 2025-03-25 | Tell Your People |
| 182 | 2025-03-25 | Sony Music Poland |
| 183 | 2025-03-25 | SkinnyDipped |
| 184 | 2025-03-25 | Omnilux LED Light Therapy |
| 185 | 2025-03-25 | Sure Sure |
| 186 | 2025-03-25 | ■■■■■■■■■■■■■■ |
| 187 | 2025-03-25 | The Goat Agency |
| 188 | 2025-03-25 | Jill |
| 189 | 2025-03-25 | LIVE NATION ES |
| 190 | 2025-03-25 | Tulster |
| 191 | 2025-03-25 | Gopuff |
| 192 | 2025-03-25 | Aleph Guatemala |
| 193 | 2025-03-25 | Accelerated Intelligence Ltd |
| 194 | 2025-03-25 | Fulton & Roark |

| 195 | 2025-03-25 | Ring |
| 196 | 2025-03-25 | Sakara Life |
| 197 | 2025-03-25 | Netflix |
| 198 | 2025-03-25 | Rémy Martin |
| 199 | 2025-03-25 | Calvin Klein |
| 200 | 2025-03-25 | Boncom |
| 201 | 2025-03-25 | Goodlive Artists |
| 202 | 2025-03-25 | TIBBS & BONES |
| 203 | 2025-03-25 | Publicis_Media_Luxe |
| 204 | 2025-03-25 | Yallie K Enterprises LLC |
| 205 | 2025-03-25 | Propeller |
| 206 | 2025-03-25 | Dow |
| 207 | 2025-03-25 | Beth Stelling |
| 208 | 2025-03-25 | Launchpad INTL |
| 209 | 2025-03-25 | Ketone-IQ |
| 210 | 2025-03-25 | Corida |
| 211 | 2025-03-25 | LP Generic Business |
| 212 | 2025-03-25 | Z2 Comics |
| 213 | 2025-03-25 | Sony Music Italy |
| 214 | 2025-03-25 | HolStrength |
| 215 | 2025-03-25 | Shaq's Fun House |
| 216 | 2025-03-25 | Influential |

| 217 | 2025-03-25 | Anthropologie |
| 218 | 2025-03-25 | Wavemaker-NZ Loreal |
| 219 | 2025-03-25 | Evolve Media |
| 220 | 2025-03-25 | Kulturbolaget |
| 221 | 2025-03-25 | L'Oréal Chile |
| 222 | 2025-03-25 | Universal Music Legends |
| 223 | 2025-03-25 | INH Hair |
| 224 | 2025-03-25 | MILLIONS |
| 225 | 2025-03-25 | TrustGodbro Clothing |
| 226 | 2025-03-25 | Mediaplus Hamburg GmbH & Co. KG |
| 227 | 2025-03-25 | Jessica Goicoechea - Goi |
| 228 | 2025-03-25 | Milani |
| 229 | 2025-03-25 | Facetune by Lightricks |
| 230 | 2025-03-25 | MAAPS / Overman Enterprises |
| 231 | 2025-03-25 | Accenture Adaptly Media Clients |
| 232 | 2025-03-25 | Resorts World Las Vegas |
| 233 | 2025-03-25 | CCI ■■■■cartacommunications |
| 234 | 2025-03-25 | ThisThat |
| 235 | 2025-03-25 | Papinelle Sleepwear |
| 236 | 2025-03-25 | Dot Matters |
| 237 | 2025-03-25 | MC UK - GBP |
| 238 | 2025-03-25 | Wavemaker Hong Kong |

| 239 | 2025-03-25 | Cover FX |
| 240 | 2025-03-25 | Vogue France |
| 241 | 2025-03-25 | AuDigent |
| 242 | 2025-03-25 | MEC |
| 243 | 2025-03-25 | LES VISIONNAIRES |
| 244 | 2025-03-25 | Aleph El Salvador |
| 245 | 2025-03-25 | Spiceology |
| 246 | 2025-03-25 | Emc_TCCC |
| 247 | 2025-03-25 | Aleph - Dominican Republic |
| 248 | 2025-03-25 | TRUFFLE |
| 249 | 2025-03-25 | The Ridge |
| 250 | 2025-03-25 | Geologie |
| 251 | 2025-03-25 | Ashley |
| 252 | 2025-03-25 | BEN: Product Brand Intelligence |
| 253 | 2025-03-25 | Spark Foundry Canada |
| 254 | 2025-03-25 | Trans-System, Inc. |
| 255 | 2025-03-25 | Lounge Underwear |
| 256 | 2025-03-25 | Park Advertising |
| 257 | 2025-03-25 | Life.Church |
| 258 | 2025-03-25 | Warner Music Denmark |
| 259 | 2025-03-25 | Instagram |
| 260 | 2025-03-25 | Test page |

| 261 | 2025-03-25 | Poppi |
|-----|------------|-------|
| 262 | 2025-03-25 | Avon |
| 263 | 2025-03-25 | ondonewyork |
| 264 | 2025-03-25 | Seiza |
| 265 | 2025-03-25 | Hulu |
| 266 | 2025-03-25 | Warner Music Canada |
| 267 | 2025-03-25 | Alo Yoga |
| 268 | 2025-03-25 | Rosental Organics |
| 269 | 2025-03-25 | CNN Digital - Audience Dev |
| 270 | 2025-03-25 | Live Nation Italia |
| 271 | 2025-03-25 | Adult Swim |
| 272 | 2025-03-25 | Relatable |
| 273 | 2025-03-25 | Assembly |
| 274 | 2025-03-25 | IProspect NY |
| 275 | 2025-03-25 | Typology |
| 276 | 2025-03-25 | Dallas Cowboys |
| 277 | 2025-03-25 | BHLDN Weddings |
| 278 | 2025-03-25 | RIMOWA |
| 279 | 2025-03-25 | Echo Promotion |
| 280 | 2025-03-25 | LSU AgCenter Botanic Gardens |
| 281 | 2025-03-25 | Oceansapart Global |
| 282 | 2025-03-25 | PrettyLittleThing |

| 283 | 2025-03-25 | Hoffman York |
| 284 | 2025-03-25 | Linear 360 |
| 285 | 2025-03-25 | SiriusXM |
| 286 | 2025-03-25 | Tanrevel |
| 287 | 2025-03-25 | Shareablee |
| 288 | 2025-03-25 | Unilever Canada |
| 289 | 2025-03-25 | Entertainment on Facebook |
| 290 | 2025-03-25 | FamilySearch |
| 291 | 2025-03-25 | Blavity |
| 292 | 2025-03-25 | Victoria Warehouse |
| 293 | 2025-03-25 | Starcom Denmark |
| 294 | 2025-03-25 | FB App |
| 295 | 2025-03-25 | Aleph - Costa Rica |
| 296 | 2025-03-25 | Climb |
| 297 | 2025-03-25 | Warner Music France |
| 298 | 2025-03-25 | CharityStars |
| 299 | 2025-03-25 | 9:30 Club |
| 300 | 2025-03-25 | SOSHE Beauty |
| 301 | 2025-03-25 | Mindshare Sverige |
| 302 | 2025-03-25 | Big Concerts |
| 303 | 2025-03-25 | Gadget Entertainment |
| 304 | 2025-03-25 | Maelys Cosmetics |

| 305 | 2025-03-25 | WE ARE TALA |
| 306 | 2025-03-25 | Warner Music Africa |
| 307 | 2025-03-25 | kate spade new york |
| 308 | 2025-03-25 | Cardon |
| 309 | 2025-03-25 | The Influence Agency |
| 310 | 2025-03-25 | Harvest Hill Beverage Company |
| 311 | 2025-03-25 | Digitas North America |
| 312 | 2025-03-25 | E11EVEN MIAMI |
| 313 | 2025-03-25 | The QYOU |
| 314 | 2025-03-25 | Alter Art |
| 315 | 2025-03-25 | Entravisión Panamá |
| 316 | 2025-03-25 | Guinness |
| 317 | 2025-03-25 | Nestlé HK ■■■■ |
| 318 | 2025-03-25 | IZEA Worldwide, Inc. |
| 319 | 2025-03-25 | BetterHelp |
| 320 | 2025-03-25 | rolling loud |
| 321 | 2025-03-25 | Kitbag |
| 322 | 2025-03-25 | Milk Makeup - 6S |
| 323 | 2025-03-25 | Crowd Control Digital |
| 324 | 2025-03-25 | Smashbox Cosmetics |
| 325 | 2025-03-25 | LocaliQ |
| 326 | 2025-03-25 | Ribbow Media Group |

| 327 | 2025-03-25 | moveconcertsarg |
|---|---|---|
| 328 | 2025-03-25 | Sony Music Spain |
| 329 | 2025-03-25 | Disney |
| 330 | 2025-03-25 | Vunzige Deuntjes |
| 331 | 2025-03-25 | Liberated Brands |
| 332 | 2025-03-25 | Panasonic Personal Care USA |
| 333 | 2025-03-25 | myQ |
| 334 | 2025-03-25 | Vodafone Group |
| 335 | 2025-03-25 | Gupta Media Holdings, LLC |
| 336 | 2025-03-25 | Havas Media |
| 337 | 2025-03-25 | Carmichael Lynch |
| 338 | 2025-03-25 | NOTO Houston |
| 339 | 2025-03-25 | H&M; |
| 340 | 2025-03-25 | aim'n |
| 341 | 2025-03-25 | Secret Sounds |
| 342 | 2025-03-25 | Kevin Gottlieb |
| 343 | 2025-03-25 | Fingerhut |
| 344 | 2025-03-25 | Hylink Digital Solutions |
| 345 | 2025-03-25 | CVS Pharmacy |
| 346 | 2025-03-25 | Exchange LA |
| 347 | 2025-03-25 | Amplify.ai |
| 348 | 2025-03-25 | iRESTORE Hair Growth System |

| 349 | 2025-03-25 | Guardian Childcare & Education |
| 350 | 2025-03-25 | Sentara Health |
| 351 | 2025-03-25 | Love Wellness |
| 352 | 2025-03-25 | Universal Music South Africa |
| 353 | 2025-03-25 | Born Again Concerts |
| 354 | 2025-03-25 | Angela ■ |
| 355 | 2025-03-25 | 1000heads - US Office |
| 356 | 2025-03-25 | Step |
| 357 | 2025-03-25 | Grunt Style |
| 358 | 2025-03-25 | Magnum Photos |
| 359 | 2025-03-25 | Annapurna Pictures |
| 360 | 2025-03-25 | Edelman DC |
| 361 | 2025-03-25 | Brunner |
| 362 | 2025-03-25 | MediaSales |
| 363 | 2025-03-25 | Herbivore Botanicals |
| 364 | 2025-03-25 | Emporium Presents |
| 365 | 2025-03-25 | Opus Live |
| 366 | 2025-03-25 | Live Bearded |
| 367 | 2025-03-25 | Warner Music Australia |
| 368 | 2025-03-25 | OLLY |
| 369 | 2025-03-25 | Caddis Sports |
| 370 | 2025-03-25 | Diverse Media New Zealand |

| 371 | 2025-03-25 | Universal Music Spain |
| 372 | 2025-03-25 | Gooseberry Intimates |
| 373 | 2025-03-25 | First Interstate Center for the Arts |
| 374 | 2025-03-25 | ASUS |
| 375 | 2025-03-25 | Gorgie |
| 376 | 2025-03-25 | RW Consulting |
| 377 | 2025-03-25 | OmnicomMediaGroup Nederland |
| 378 | 2025-03-25 | HEYDUDE |
| 379 | 2025-03-25 | Functional Care |
| 380 | 2025-03-25 | Vannen Watches |
| 381 | 2025-03-25 | Coffee Dose |
| 382 | 2025-03-25 | JSHealth |
| 383 | 2025-03-25 | swayhairextensions |
| 384 | 2025-03-25 | RCKT. |
| 385 | 2025-03-25 | Warner Music Sweden |
| 386 | 2025-03-25 | VarleyClothing |
| 387 | 2025-03-25 | mandanadayani |
| 388 | 2025-03-25 | ThredUp |
| 389 | 2025-03-25 | Alfred A. Knopf |
| 390 | 2025-03-25 | Brisk |
| 391 | 2025-03-25 | hims |
| 392 | 2025-03-25 | Max Connect Digital |

| 393 | 2025-03-25 | HBO Max |
| 394 | 2025-03-25 | Deezer |
| 395 | 2025-03-25 | Avoq |
| 396 | 2025-03-25 | Sojern |
| 397 | 2025-03-25 | OneMain Business |
| 398 | 2025-03-25 | TruDiagnostic |
| 399 | 2025-03-25 | Q Link Wireless |
| 400 | 2025-03-25 | MEC - Los Angeles |
| 401 | 2025-03-25 | Hairfinity |
| 402 | 2025-03-25 | My View From Beer |
| 403 | 2025-03-25 | UM Australia |
| 404 | 2025-03-25 | Audacy Social Conquest |
| 405 | 2025-03-25 | M Booth |
| 406 | 2025-03-25 | Breathe For Change |
| 407 | 2025-03-25 | Marathon Strategies |
| 408 | 2025-03-25 | Tres Colori Jewelry |
| 409 | 2025-03-25 | Boston Comedy Festival |
| 410 | 2025-03-25 | Sam's Club |
| 411 | 2025-03-25 | The Relationship School |
| 412 | 2025-03-25 | Rebecca Zung |
| 413 | 2025-03-25 | The Glover Park Group |
| 414 | 2025-03-25 | Tombras |

| | | |
|---|---|---|
| 415 | 2025-03-25 | Soundwave Consulting |
| 416 | 2025-03-25 | Bfx |
| 417 | 2025-03-25 | Humane World for Animals |
| 418 | 2025-03-25 | Engage Media |
| 419 | 2025-03-25 | Freya - Test Account |
| 420 | 2025-03-25 | Walgreens |
| 421 | 2025-03-25 | Dansko, LLC |
| 422 | 2025-03-25 | Swanson Russell |
| 423 | 2025-03-25 | Brilliant Earth |
| 424 | 2025-03-25 | Madison Square Garden |
| 425 | 2025-03-25 | 360i |
| 426 | 2025-03-25 | JG Summit |
| 427 | 2025-03-25 | Kikoff |
| 428 | 2025-03-25 | Hanna Andersson |
| 429 | 2025-03-25 | Alex Feather Akimov's Business |
| 430 | 2025-03-25 | Hyperice |
| 431 | 2025-03-25 | Omnicom Media Group |
| 432 | 2025-03-25 | Frontier Touring |
| 433 | 2025-03-25 | Home Chef |
| 434 | 2025-03-25 | On |
| 435 | 2025-03-25 | Carter's |
| 436 | 2025-03-25 | Universal Music Norge |

| 437 | 2025-03-25 | Starcom UK PUIG |
|-----|------------|-----------------|
| 438 | 2025-03-25 | BerlinRosen |
| 439 | 2025-03-25 | Shinesty |
| 440 | 2025-03-25 | HUM Nutrition |
| 441 | 2025-03-25 | The 3am Club |
| 442 | 2025-03-25 | Cadence |
| 443 | 2025-03-25 | T4 Social Media LLC |
| 444 | 2025-03-25 | GoldSilver |
| 445 | 2025-03-25 | Bobo's Oat Bars |
| 446 | 2025-03-25 | Quakmedia - Agencia de Marketing Digital |
| 447 | 2025-03-25 | PreciseTarget |
| 448 | 2025-03-25 | Purple Media |
| 449 | 2025-03-25 | I'd Rather Be With My Dog |
| 450 | 2025-03-25 | Best Buy, Starcom USA |
| 451 | 2025-03-25 | MiQ US |
| 452 | 2025-03-25 | The Vintage Pearl |
| 453 | 2025-03-25 | CoxNext |
| 454 | 2025-03-25 | BM 07 |
| 455 | 2025-03-25 | VS-Ronaldo Silva 1 - bm 5 |
| 456 | 2025-03-25 | Publix |
| 457 | 2025-03-25 | Resolution Agency |
| 458 | 2025-03-25 | SmartPak |

| 459 | 2025-03-25 | Klick - Edge |
| 460 | 2025-03-25 | Rite Aid |
| 461 | 2025-03-25 | BobbyParrish |
| 462 | 2025-03-25 | eFavormart |
| 463 | 2025-03-25 | Rational 360 |
| 464 | 2025-03-25 | Papa Johns Pizza |
| 465 | 2025-03-25 | Sony Music Switzerland |
| 466 | 2025-03-25 | Concord |
| 467 | 2025-03-25 | Reprise Media México |
| 468 | 2025-03-25 | Chlöe, Pepsi, Pepsi Dig In, Brisk, Lindsay Lohan |
| 469 | 2025-03-25 | Cortica |
| 470 | 2025-03-25 | JCK Enterprises, LLC |
| 471 | 2025-03-25 | Learning A-Z |
| 472 | 2025-03-25 | SwellShark |
| 473 | 2025-03-25 | Quantum Physics |
| 474 | 2025-03-25 | Comedy Central |
| 475 | 2025-03-25 | Voiply |
| 476 | 2025-03-25 | Indeed |
| 477 | 2025-03-25 | BET |
| 478 | 2025-03-25 | Snapchat for Business |
| 479 | 2025-03-25 | FRAME |
| 480 | 2025-03-25 | Athleta |

| 481 | 2025-03-25 | 703digital |
| 482 | 2025-03-25 | Zenith Slovakia |
| 483 | 2025-03-25 | Free People |
| 484 | 2025-03-25 | MCoBeauty US |
| 485 | 2025-03-25 | Goldenvoice |
| 486 | 2025-03-25 | Interactive Avenues |
| 487 | 2025-03-25 | WPS Health Insurance - Health Plan |
| 488 | 2025-03-25 | nuuly |
| 489 | 2025-03-25 | Goodway Tier 3 Digital |
| 490 | 2025-03-25 | We are mitú |
| 491 | 2025-03-25 | Dentsu Digital Italy |
| 492 | 2025-03-25 | Magnolia Pictures |
| 493 | 2025-03-25 | Live Nation Norway |
| 494 | 2025-03-25 | FitnFemale |
| 495 | 2025-03-25 | Limelight Belfast |
| 496 | 2025-03-25 | Republic NOLA |
| 497 | 2025-03-25 | Loma Vista Recordings |
| 498 | 2025-03-25 | wellrestedweeones |
| 499 | 2025-03-25 | CAVA |
| 500 | 2025-03-25 | Square |
| 501 | 2025-03-25 | Swanson Health |
| 502 | 2025-03-25 | Pandora |

| 503 | 2025-03-25 | NIV Bible |
| 504 | 2025-03-25 | Faraday.io |
| 505 | 2025-03-25 | Kawasaki USA |
| 506 | 2025-03-25 | Found |
| 507 | 2025-03-25 | René Furterer |
| 508 | 2025-03-25 | FabFitFun |
| 509 | 2025-03-25 | Good Social Company |
| 510 | 2025-03-25 | COS |
| 511 | 2025-03-25 | T&M; Holding |
| 512 | 2025-03-25 | Warner Music Austria |
| 513 | 2025-03-25 | Estee Lauder México |
| 514 | 2025-03-25 | Eva Rankin■ |
| 515 | 2025-03-25 | FESTIVAL LES ARDENTES |
| 516 | 2025-03-25 | af_drinks |
| 517 | 2025-03-25 | FreePrints App |
| 518 | 2025-03-25 | True Anthem |
| 519 | 2025-03-25 | Warner Music Ireland |
| 520 | 2025-03-25 | Kilt 'Em |
| 521 | 2025-03-25 | H&M; - Paid Social |
| 522 | 2025-03-25 | Social |
| 523 | 2025-03-25 | Orion Publishing Group |
| 524 | 2025-03-25 | Publicis Media Luxe |

| 525 | 2025-03-25 | The Foxy Hipster |
|-----|------------|------------------|
| 526 | 2025-03-25 | Twillory |
| 527 | 2025-03-25 | Centricity Music |
| 528 | 2025-03-25 | Summersalt |
| 529 | 2025-03-25 | Understatement Underwear |
| 530 | 2025-03-25 | Chime |
| 531 | 2025-03-25 | Pierce Media |
| 532 | 2025-03-25 | Scruff of the Neck |
| 533 | 2025-03-25 | TORY BURCH |
| 534 | 2025-03-25 | Leonard Brands |
| 535 | 2025-03-25 | Aerial Video A to Z |
| 536 | 2025-03-25 | PHD colombia S.A.S |
| 537 | 2025-03-25 | Frank And Oak |
| 538 | 2025-03-25 | Talent Groupe CH |
| 539 | 2025-03-25 | ESPN |
| 540 | 2025-03-25 | Tommy Hilfiger ME |
| 541 | 2025-03-25 | JJXX |
| 542 | 2025-03-25 | Purdue Global |
| 543 | 2025-03-25 | TivoliVredenburg |
| 544 | 2025-03-25 | Topeka |
| 545 | 2025-03-25 | Live Nation Belgium |
| 546 | 2025-03-25 | Empower |

| 547 | 2025-03-25 | Skingasm |
|-----|------------|----------|
| 548 | 2025-03-25 | Beauty Factory |
| 549 | 2025-03-25 | YinoLink■■ |
| 550 | 2025-03-25 | Trafalgar Releasing |
| 551 | 2025-03-25 | 471887696173235 |
| 552 | 2025-03-25 | Democrats |
| 553 | 2025-03-25 | Instacart |
| 554 | 2025-03-25 | Glamnetic |
| 555 | 2025-03-25 | Function of Beauty |
| 556 | 2025-03-25 | Carat USA |
| 557 | 2025-03-25 | Funny or Not |
| 558 | 2025-03-25 | L'Oréal Uruguay |
| 559 | 2025-03-25 | Scooter's Coffee |
| 560 | 2025-03-25 | Captiv8 |
| 561 | 2025-03-25 | NeoPerformance |
| 562 | 2025-03-25 | Universal Music Romania |
| 563 | 2025-03-25 | Radius Chicago |
| 564 | 2025-03-25 | Alo Moves |
| 565 | 2025-03-25 | Olipop |
| 566 | 2025-03-25 | House Shops Ads |
| 567 | 2025-03-25 | Zondervan Books |
| 568 | 2025-03-25 | For Wellness |

| 569 | 2025-03-25 | Shopify New York |
|-----|------------|------------------|
| 570 | 2025-03-25 | ■■■■■■■■■■■ |
| 571 | 2025-03-25 | Yamaha Music USA |
| 572 | 2025-03-25 | Doctor Music Concerts |
| 573 | 2025-03-25 | STAAR Global |
| 574 | 2025-03-25 | Grand Central Publishing |
| 575 | 2025-03-25 | REVOLVE |
| 576 | 2025-03-25 | L.A. Concerts |
| 577 | 2025-03-25 | grownbrilliance |
| 578 | 2025-03-25 | Good American |
| 579 | 2025-03-25 | Intermate Media GmbH |
| 580 | 2025-03-25 | Island Records |
| 581 | 2025-03-25 | OnlyFans |
| 582 | 2025-03-25 | Express |
| 583 | 2025-03-25 | Admixer |
| 584 | 2025-03-25 | Republic Records |
| 585 | 2025-03-25 | Keeps |
| 586 | 2025-03-25 | Superfly |
| 587 | 2025-03-25 | AEG Presents UK |
| 588 | 2025-03-25 | Haworth Media |
| 589 | 2025-03-25 | APRILSKIN ■■■■■■ |
| 590 | 2025-03-25 | Simon & Schuster |

| 591 | 2025-03-25 | Flag & Anthem |
| 592 | 2025-03-25 | Captain |
| 593 | 2025-03-25 | L'Oreal Ecommerce PRoject |
| 594 | 2025-03-25 | cacaFly |
| 595 | 2025-03-25 | Regions Bank |
| 596 | 2025-03-25 | Eulerity |
| 597 | 2025-03-25 | Eddie Bauer |
| 598 | 2025-03-25 | Savannah Bee Company |
| 599 | 2025-03-25 | Flaus |
| 600 | 2025-03-25 | Blueprint Interactive |
| 601 | 2025-03-25 | Swank A Posh |
| 602 | 2025-03-25 | LM250 9 |
| 603 | 2025-03-25 | KeepGoing First Aid |
| 604 | 2025-03-25 | TopTier Trader |
| 605 | 2025-03-25 | Nomad Apparel Co. |
| 606 | 2025-03-25 | AbelsonTaylor Group |
| 607 | 2025-03-25 | Microsoft Customer Insights Center |
| 608 | 2025-03-25 | Tropical Bros |
| 609 | 2025-03-25 | MDX_3 |
| 610 | 2025-03-25 | Primark |
| 611 | 2025-03-25 | GQ Italia |
| 612 | 2025-03-25 | Global Leadership Network |

| 613 | 2025-03-25 | Big Think Agency |
| 614 | 2025-03-25 | Bolster |
| 615 | 2025-03-25 | SoFi |
| 616 | 2025-03-25 | Rothy's |
| 617 | 2025-03-25 | Direct Auto Insurance |
| 618 | 2025-03-25 | w/Tributary |
| 619 | 2025-03-25 | BM5 chay sach 3 |
| 620 | 2025-03-25 | Aero Opco LLC |
| 621 | 2025-03-25 | Adobe |
| 622 | 2025-03-25 | Hyperglow |
| 623 | 2025-03-25 | Diggerland USA |
| 624 | 2025-03-25 | Ross University School of Veterinary Medicine |
| 625 | 2025-03-25 | Intuit TurboTax |
| 626 | 2025-03-25 | zeotap |
| 627 | 2025-03-25 | Huntington National Bank |
| 628 | 2025-03-25 | Listerine |
| 629 | 2025-03-25 | Second test personal user page |
| 630 | 2025-03-25 | Infusion Marketing Group |
| 631 | 2025-03-25 | Smarty Social Media |
| 632 | 2025-03-25 | Kavala Collective |
| 633 | 2025-03-25 | Allergan Aesthetics |
| 634 | 2025-03-25 | THIRD EAR |

| 635 | 2025-03-25 | Musical Earth |
| 636 | 2025-03-25 | ZenithOptimedia Portugal |
| 637 | 2025-03-25 | Best Buy |
| 638 | 2025-03-25 | Genentech |
| 639 | 2025-03-25 | Otsuka America Pharmaceutical, Inc. |
| 640 | 2025-03-25 | Rescue: The Behavior Change Agency |
| 641 | 2025-03-25 | Jordan Peterson |
| 642 | 2025-03-25 | GALE Media |
| 643 | 2025-03-25 | FIGS |
| 644 | 2025-03-25 | Blue 449 |
| 645 | 2025-03-25 | Kardiel |
| 646 | 2025-03-25 | Jockey |
| 647 | 2025-03-25 | ZipRecruiter |
| 648 | 2025-03-25 | Finish Line |
| 649 | 2025-03-25 | Action Network |
| 650 | 2025-03-25 | Team BC |
| 651 | 2025-03-25 | FM4 Indiekiste mit |
| 652 | 2025-03-25 | Playboy |
| 653 | 2025-03-25 | Foam and Substance |
| 654 | 2025-03-25 | Whalar |
| 655 | 2025-03-25 | Coca-Cola Philippines |
| 656 | 2025-03-25 | SmartHeart |

| 657 | 2025-03-25 | Reprise Media ZA |
|-----|------------|------------------|
| 658 | 2025-03-25 | Petit Moments |
| 659 | 2025-03-25 | JibJab Catapult |
| 660 | 2025-03-25 | Horizn Studios |
| 661 | 2025-03-25 | DIFF |
| 662 | 2025-03-25 | The Rave / Eagles Club |
| 663 | 2025-03-25 | Dimensions Fragrance |
| 664 | 2025-03-25 | Live Tour Promotions |
| 665 | 2025-03-25 | Mic Drop Comedy |
| 666 | 2025-03-25 | Rgmntco |
| 667 | 2025-03-25 | Sleepgram |
| 668 | 2025-03-25 | Corro |
| 669 | 2025-03-25 | PetSmart Charities |
| 670 | 2025-03-25 | Dr. Squatch |
| 671 | 2025-03-25 | Alya Skin Australia |
| 672 | 2025-03-25 | Black Promoters Collective |
| 673 | 2025-03-25 | Allied Global Marketing |
| 674 | 2025-03-25 | Water Street Music Hall |
| 675 | 2025-03-25 | OCESA Personal |
| 676 | 2025-03-25 | Sev Laser Aesthetics |
| 677 | 2025-03-25 | iHeartDogs |
| 678 | 2025-03-25 | ZenithOptimedia Thailand |

| 679 | 2025-03-25 | Grundéns |
|-----|------------|----------|
| 680 | 2025-03-25 | Stuart Weitzman |
| 681 | 2025-03-25 | Monarch |
| 682 | 2025-03-25 | Horizon Blue Cross Blue Shield of New Jersey |
| 683 | 2025-03-25 | Monster |
| 684 | 2025-03-25 | Aleph - Panama |
| 685 | 2025-03-25 | Universal Music France |
| 686 | 2025-03-25 | Universal Music Canada |
| 687 | 2025-03-25 | Horizon Horseback |
| 688 | 2025-03-25 | Rareform |
| 689 | 2025-03-25 | Gupta Media |
| 690 | 2025-03-25 | Drive with Lyft |
| 691 | 2025-03-25 | Andi Bagus |
| 692 | 2025-03-25 | Grwn |
| 693 | 2025-03-25 | starrising777 |
| 694 | 2025-03-25 | XaxisKorea |
| 695 | 2025-03-25 | Harper's Bazaar |
| 696 | 2025-03-25 | Code3 |
| 697 | 2025-03-25 | Sony Music Colombia |
| 698 | 2025-03-25 | APM Monaco |
| 699 | 2025-03-25 | Garage |
| 700 | 2025-03-25 | Happy Family Organics |

| 701 | 2025-03-25 | Socialyte |
|-----|------------|-----------|
| 702 | 2025-03-25 | EVERSANA INTOUCH |
| 703 | 2025-03-25 | Zimmerman Advertising |
| 704 | 2025-03-25 | Sony Electronics |
| 705 | 2025-03-25 | MPP Business test account |
| 706 | 2025-03-25 | Fiverr |
| 707 | 2025-03-25 | GoAudience |
| 708 | 2025-03-25 | WhatsApp |
| 709 | 2025-03-25 | Ideal Coverings |
| 710 | 2025-03-25 | QVC |
| 711 | 2025-03-25 | MoneyLion |
| 712 | 2025-03-25 | Công Ty ■ng Hoàng Phúc |
| 713 | 2025-03-25 | We Play |
| 714 | 2025-03-25 | Solaura |
| 715 | 2025-03-25 | Silk + Sonder |
| 716 | 2025-03-25 | ClearOne Advantage, LLC |
| 717 | 2025-03-25 | SONYA DAKAR |
| 718 | 2025-03-25 | Convergence Media |
| 719 | 2025-03-25 | Collections Etc |
| 720 | 2025-03-25 | Cuffe & Taylor |
| 721 | 2025-03-25 | EMI Records |
| 722 | 2025-03-25 | The Christian Broadcasting Network |

| 723 | 2025-03-25 | Launchpad Ignite |
| 724 | 2025-03-25 | Hong Kong Zoom Interactive Network Marketing Technology Limited |
| 725 | 2025-03-25 | Slime Obsidian |
| 726 | 2025-03-25 | Wantable |
| 727 | 2025-03-25 | P&G; Social Global |
| 728 | 2025-03-25 | PetSmart |
| 729 | 2025-03-25 | FOX Sports |
| 730 | 2025-03-25 | Live Nation Alabama & Mississippi |
| 731 | 2025-03-25 | Hourglass Cosmetics |
| 732 | 2025-03-25 | The KISS Marketing Agency |
| 733 | 2025-03-25 | Fun.com |
| 734 | 2025-03-25 | Warner Music Germany |
| 735 | 2025-03-25 | OMD Entertainment |
| 736 | 2025-03-25 | AbbVie |
| 737 | 2025-03-25 | Digital House |
| 738 | 2025-03-25 | Zenith France |
| 739 | 2025-03-25 | Gaston Luga |
| 740 | 2025-03-25 | Moon Active |
| 741 | 2025-03-25 | American Kidney Fund |
| 742 | 2025-03-25 | UM MENA |
| 743 | 2025-03-25 | Universal Music México |
| 744 | 2025-03-25 | Live Nation Concerts |

| 745 | 2025-03-25 | Noise New Media |
| 746 | 2025-03-25 | ZenithMedia Germany |
| 747 | 2025-03-25 | Alexis Ren |
| 748 | 2025-03-25 | Betfair Interactive US LLC |
| 749 | 2025-03-25 | WITHIN |
| 750 | 2025-03-25 | Ray-Ban |
| 751 | 2025-03-25 | AEG Presents |
| 752 | 2025-03-25 | The Home Depot |
| 753 | 2025-03-25 | DefJam |
| 754 | 2025-03-25 | Mastercard |
| 755 | 2025-03-25 | Universal Music Brasil |
| 756 | 2025-03-25 | VET Tv- Veteran Television |
| 757 | 2025-03-25 | Tommy Hilfiger |
| 758 | 2025-03-25 | Edikted |
| 759 | 2025-03-25 | The Orchard |
| 760 | 2025-03-25 | NHL |
| 761 | 2025-03-25 | Gisou |
| 762 | 2025-03-25 | FCA Mexico |
| 763 | 2025-03-25 | We Are Saatchi |
| 764 | 2025-03-25 | Keurig |
| 765 | 2025-03-25 | Universal Music Malaysia |
| 766 | 2025-03-25 | Sara's Business |

| 767 | 2025-03-25 | JCPenney |
|-----|------------|----------|
| 768 | 2025-03-25 | Eyeota |
| 769 | 2025-03-25 | Colleen Mauer Designs |
| 770 | 2025-03-25 | American Eagle |
| 771 | 2025-03-25 | Vizeum - US |
| 772 | 2025-03-25 | Elevation, Ltd. |
| 773 | 2025-03-25 | Mayo Clinic |
| 774 | 2025-03-25 | AU 77 |
| 775 | 2025-03-25 | ROR Partners |
| 776 | 2025-03-25 | Simplyk Bénévolat |
| 777 | 2025-03-25 | DoorDash |
| 778 | 2025-03-25 | Hagerty |
| 779 | 2025-03-25 | Angler AI |
| 780 | 2025-03-25 | Good Apple |
| 781 | 2025-03-25 | GEICO |
| 782 | 2025-03-25 | Boston Scientific |
| 783 | 2025-03-25 | Clarins |
| 784 | 2025-03-25 | Enso Rings |
| 785 | 2025-03-25 | ZitSticka |
| 786 | 2025-03-25 | Havas Media Group USA LLC |
| 787 | 2025-03-25 | Bonnie |
| 788 | 2025-03-25 | North Coast Music Festival |

| 789 | 2025-03-25 | Afro Nation |
|-----|------------|-------------|
| 790 | 2025-03-25 | OMD Panamá |
| 791 | 2025-03-25 | Capital One |
| 792 | 2025-03-25 | Martell |
| 793 | 2025-03-25 | NOTO Philadelphia |
| 794 | 2025-03-25 | AutoCanada |
| 795 | 2025-03-25 | LADbible |
| 796 | 2025-03-25 | Another Planet Entertainment |
| 797 | 2025-03-25 | P&G; Professional España |
| 798 | 2025-03-25 | Sony Music Entertainment |
| 799 | 2025-03-25 | Live Nation Canada |
| 800 | 2025-03-25 | AEG Presents - Media |
| 801 | 2025-03-25 | RainCloud Media |
| 802 | 2025-03-25 | Precision |
| 803 | 2025-03-25 | Bell Media |
| 804 | 2025-03-25 | Bravado |
| 805 | 2025-03-25 | Etsy |
| 806 | 2025-03-25 | Brand Networks |
| 807 | 2025-03-25 | Harbor Freight |
| 808 | 2025-03-25 | Coach |
| 809 | 2025-03-25 | adidas |
| 810 | 2025-03-25 | Verified |

| 811 | 2025-03-25 | JXM |
| 812 | 2025-03-25 | HRD Games, LLC |
| 813 | 2025-03-25 | MethodGroupe |
| 814 | 2025-03-25 | Outback Presents |
| 815 | 2025-03-25 | Bishop Robert Barron |
| 816 | 2025-03-25 | Merkle Incorporated |
| 817 | 2025-03-25 | Socialistics |
| 818 | 2025-03-25 | Zenith USA |
| 819 | 2025-03-25 | DISH |
| 820 | 2025-03-25 | PayPal |
| 821 | 2025-03-25 | TransUnion Digital |
| 822 | 2025-03-25 | Siren Group |
| 823 | 2025-03-25 | DSplus |
| 824 | 2025-03-25 | Friends At Work |
| 825 | 2025-03-25 | TDC Audiences |
| 826 | 2025-03-25 | EMEA |
| 827 | 2025-03-25 | Spark Foundry USA |
| 828 | 2025-03-25 | Givebutter |
| 829 | 2025-03-25 | M&C; Saatchi Performance |
| 830 | 2025-03-25 | Butler/Till |
| 831 | 2025-03-25 | eBay.co.uk |
| 832 | 2025-03-25 | GCommerce |

| 833 | 2025-03-25 | Warby Parker |
| 834 | 2025-03-25 | Test For Pixel |
| 835 | 2025-03-25 | Great American Pure Flix |
| 836 | 2025-03-25 | Sling TV |
| 837 | 2025-03-25 | Campbell Ewald |
| 838 | 2025-03-25 | AirSculpt |
| 839 | 2025-03-25 | Oregon Ice Cream |
| 840 | 2025-03-25 | J Vineyards & Winery |
| 841 | 2025-03-25 | Synchrony |
| 842 | 2025-03-25 | MetaTeam |
| 843 | 2025-03-25 | Fb-Ig-Stage |
| 844 | 2025-03-25 | Aisle 518 Strategies, LLC |
| 845 | 2025-03-25 | Initiative Wellness |
| 846 | 2025-03-25 | Puzzmo |
| 847 | 2025-03-25 | Dollar General |
| 848 | 2025-03-25 | Caraway |
| 849 | 2025-03-25 | StackSocial |
| 850 | 2025-03-25 | Sony Music UK |
| 851 | 2025-03-25 | MissionWired |
| 852 | 2025-03-25 | UM APAC |
| 853 | 2025-03-25 | KraftMaid Cabinetry |
| 854 | 2025-03-25 | Inspire Brands |

| 855 | 2025-03-25 | Hearts & Science |
| 856 | 2025-03-25 | iProspect Detroit |
| 857 | 2025-03-25 | WMX |
| 858 | 2025-03-25 | Deep Root Analytics |
| 859 | 2025-03-25 | Search Influence |
| 860 | 2025-03-25 | Aza |
| 861 | 2025-03-25 | Adwerx |
| 862 | 2025-03-25 | Wiland Data Targeting |
| 863 | 2025-03-25 | Walmart.com |
| 864 | 2025-03-25 | Spring Creek Group |
| 865 | 2025-03-25 | Conill Advertising |
| 866 | 2025-03-25 | Thirdwave |
| 867 | 2025-03-25 | Trials World |
| 868 | 2025-03-25 | St. Jude Children's Research Hospital |
| 869 | 2025-03-25 | L'ange |
| 870 | 2025-03-25 | Change Research |
| 871 | 2025-03-25 | Giant Partners |
| 872 | 2025-03-25 | Crumbl Cookies |
| 873 | 2025-03-25 | 1-800 Contacts |
| 874 | 2025-03-25 | The New York Times |
| 875 | 2025-03-25 | Instagram Ad Ops |
| 876 | 2025-03-25 | Publicis Health Media |

| 877 | 2025-03-25 | Wix |
|---|---|---|
| 878 | 2025-03-25 | Allstate |
| 879 | 2025-03-25 | Spark Foundry |
| 880 | 2025-03-25 | Cracker Barrel Old Country Store |
| 881 | 2025-03-25 | Boarderie |
| 882 | 2025-03-25 | PETERMAYER |
| 883 | 2025-03-25 | FanDuel |
| 884 | 2025-03-25 | Marc Jacobs |
| 885 | 2025-03-25 | Dr Pepper Snapple Group |
| 886 | 2025-03-25 | Verb Products |
| 887 | 2025-03-25 | Qelbree® (viloxazine) |
| 888 | 2025-03-25 | Univision |
| 889 | 2025-03-25 | Eggland's Best Eggs |
| 890 | 2025-03-25 | Greta Boutique |
| 891 | 2025-03-25 | AdParlor |
| 892 | 2025-03-25 | Zillow |
| 893 | 2025-03-25 | Cronin |
| 894 | 2025-03-25 | M+R |
| 895 | 2025-03-25 | Brand survey |
| 896 | 2025-03-25 | Wake Research |
| 897 | 2025-03-25 | J3 |
| 898 | 2025-03-25 | Nielsen Marketing Cloud |

| 899 | 2025-03-25 | LiveRamp |
| 900 | 2025-03-25 | Neustar FB Syndication |
| 901 | 2025-03-25 | Amobee DMP |
| 902 | 2025-03-25 | Experian Marketing Services - Audiences |
| 903 | 2025-03-25 | Epsilon Audience Data Provider |
| 904 | 2025-03-25 | Wiland Data Tactics |
| 905 | 2025-03-25 | Amazon.com |
| 906 | 2025-03-25 | HealixGlobal |
| 907 | 2025-03-25 | bubly |
| 908 | 2025-03-25 | Satullo |
| 909 | 2025-03-25 | Wavemaker Malaysia |
| 910 | 2025-03-25 | X-VIN |
| 911 | 2025-03-25 | Ulta Beauty |
| 912 | 2025-03-25 | Oracle Data Cloud CA |
| 913 | 2025-03-25 | Kash Kick 2 |
| 914 | 2025-03-25 | Illinois Lottery |
| 915 | 2025-03-25 | Open Influence |
| 916 | 2025-03-25 | Target |
| 917 | 2025-03-25 | Kroger |
| 918 | 2025-03-25 | Sephora |
| 919 | 2025-03-25 | Team One USA |
| 920 | 2025-03-25 | DeepSync Labs |

| 921 | 2025-03-25 | Macy's |
| 922 | 2025-03-25 | Acxiom |
| 923 | 2025-03-25 | Data unavailable |
| 924 | 2025-03-25 | Morgan Fidelity Associates, Inc. |
| 925 | 2025-03-25 | Drive Toyota |
| 926 | 2025-03-25 | DraftKings |
| 927 | 2025-03-25 | Intuit QuickBooks |
| 928 | 2025-03-25 | OMD USA |
| 929 | 2025-03-25 | Uber |
| 930 | 2025-03-25 | Starcom USA |
| 931 | 2025-03-25 | Facebook |
| 932 | 2025-03-25 | Huggies |
| 933 | 2025-03-25 | Rent. Solutions |
| 934 | 2025-03-25 | The Detox Dudes |
| 935 | 2025-03-25 | Lincoln Hall + Schubas |
| 936 | 2025-03-25 | Church of the King |
| 937 | 2025-03-25 | VaynerMedia |
| 938 | 2025-03-25 | Mindshare USA |
| 939 | 2025-03-25 | Unit 3C |
| 940 | 2025-03-25 | Katalyst Advantage |
| 941 | 2025-03-25 | Michael Kors |
| 942 | 2025-03-25 | WS NA |

| 943 | 2025-03-25 | AEG Presents Asia |
|-----|-----------|-------------------|
| 944 | 2025-03-25 | Ruder Finn |
| 945 | 2025-03-25 | HQ CDM |
| 946 | 2025-03-25 | Dentsu X UK |
| 947 | 2025-03-25 | Verizon |
| 948 | 2025-03-25 | Neko Test Page |
| 949 | 2025-03-25 | EDGE Entertainment Digital |
| 950 | 2025-03-25 | Common Entertainment |
| 951 | 2025-03-25 | the7stars |
| 952 | 2025-03-25 | Resolution Media |
| 953 | 2025-03-25 | L'atelier HK |
| 954 | 2025-03-25 | Linktree |
| 955 | 2025-03-25 | Wyze |
| 956 | 2025-03-25 | Global Health on Facebook |
| 957 | 2025-03-25 | Disney Streaming |
| 958 | 2025-03-25 | Canvas Worldwide |
| 959 | 2025-03-25 | Quarterlab |
| 960 | 2025-03-25 | L'Oréal Group |
| 961 | 2025-03-25 | Labelium Australia and New Zealand |
| 962 | 2025-03-25 | Universal Music Latino |
| 963 | 2025-03-25 | Backstreetmerch.com |
| 964 | 2025-03-25 | Filtr |

| 965 | 2025-03-25 | Performance Marketing - USD - Spotify AB |
| 966 | 2025-03-25 | Foursquare City Guide |
| 967 | 2025-03-25 | Funded Commerce Ads |
| 968 | 2025-03-25 | Decca Records |
| 969 | 2025-03-25 | Progress Rum |
| 970 | 2025-03-25 | Progressive |
| 971 | 2025-03-25 | Invest529 |
| 972 | 2025-03-25 | Edelman West |
| 973 | 2025-03-25 | Sundays |
| 974 | 2025-03-25 | Discover |
| 975 | 2025-03-25 | Fashion Nova |
| 976 | 2025-03-25 | ■■■■ ■■■ |
| 977 | 2025-03-25 | Kay Jewelers |
| 978 | 2025-03-25 | PushSpring |
| 979 | 2025-03-25 | TargetSmart |
| 980 | 2025-03-25 | DSW Designer Shoe Warehouse |
| 981 | 2025-03-25 | Mazda USA |
| 982 | 2025-03-25 | MODCo T2 |
| 983 | 2025-03-25 | MetLife |
| 984 | 2025-03-25 | Test Page |
| 985 | 2025-03-25 | T-Mobile |
| 986 | 2025-03-25 | UM Canada |

| 987 | 2025-03-25 | Winn-Dixie |
| 988 | 2025-03-25 | HMI Social |
| 989 | 2025-03-25 | Walt Disney World |
| 990 | 2025-03-25 | David Stuebe's Business |
| 991 | 2025-03-25 | Rezonate Media |
| 992 | 2025-03-25 | Sage Dental |
| 993 | 2025-03-25 | Dermaclara |
| 994 | 2025-03-25 | Unicorn Innovations |
| 995 | 2025-03-25 | DEPT UK |
| 996 | 2025-03-25 | Datonics |
| 997 | 2025-03-25 | 22squared |
| 998 | 2025-03-25 | Condé Nast |
| 999 | 2025-03-25 | CMI Media Group and Compas |
| 1000 | 2025-03-25 | BuzzFeed Branded Distribution |
| 1001 | 2025-03-25 | Heather McMahan |
| 1002 | 2025-03-25 | Live Nation France |
| 1003 | 2025-03-25 | Inner Circle |
| 1004 | 2025-03-25 | Karsten Jahnke Konzerte |
| 1005 | 2025-03-25 | wavo.me |
| 1006 | 2025-03-25 | TFM Media |
| 1007 | 2025-03-25 | L'Oréal Paris |
| 1008 | 2025-03-25 | Pinterest Inc |

| 1009 | 2025-03-25 | Dr. Livingood |
|------|------------|---------------|
| 1010 | 2025-03-25 | PMG |
| 1011 | 2025-03-25 | Universal Studios Hollywood |
| 1012 | 2025-03-25 | Barstool Sports |
| 1013 | 2025-03-25 | Mazda CX5 22 |
| 1014 | 2025-03-25 | Brooks Running |
| 1015 | 2025-03-25 | Wiland Audiences |
| 1016 | 2025-03-25 | Shareably |
| 1017 | 2025-03-25 | Reality Labs |
| 1018 | 2025-03-25 | Universal Music Austria |
| 1019 | 2025-03-25 | Real Chemistry |
| 1020 | 2025-03-25 | E! News |
| 1021 | 2025-03-25 | Front Gate Tickets |
| 1022 | 2025-03-25 | Universal Music Polska |
| 1023 | 2025-03-25 | MediaCom USA |
| 1024 | 2025-03-25 | Data Axle USA |
| 1025 | 2025-03-25 | RTIC Outdoors |
| 1026 | 2025-03-25 | Aleph Uruguay |
| 1027 | 2025-03-25 | Island Records UK |
| 1028 | 2025-03-25 | Groupe EPI |
| 1029 | 2025-03-25 | MyMuse |
| 1030 | 2025-03-25 | amelieteje |

| 1031 | 2025-03-25 | Live Nation Sweden |
|------|------------|--------------------|
| 1032 | 2025-03-25 | i.am.gia |
| 1033 | 2025-03-25 | Pit Viper |
| 1034 | 2025-03-25 | Universal Music Danmark |
| 1035 | 2025-03-25 | T4F |
| 1036 | 2025-03-25 | Big Slap |
| 1037 | 2025-03-25 | Called |
| 1038 | 2025-03-25 | Wonderfront Festival |
| 1039 | 2025-03-25 | Art Label Studios 2024 |
| 1040 | 2025-03-25 | Grupo Axo |
| 1041 | 2025-03-25 | Liquid I.V. |
| 1042 | 2025-03-25 | The Church of Jesus Christ of Latter-day Saints |
| 1043 | 2025-03-25 | HCN |
| 1044 | 2025-03-25 | Valley Vet Supply |
| 1045 | 2025-03-25 | onX Hunt |
| 1046 | 2025-03-25 | Amplifon Group |
| 1047 | 2025-03-25 | Bumble |
| 1048 | 2025-03-25 | Sparkart Group, Inc. |
| 1049 | 2025-03-25 | L'Oréal Suisse |
| 1050 | 2025-03-25 | Okori Kazakhstan |
| 1051 | 2025-03-25 | Flip.shop |
| 1052 | 2025-03-25 | GroupM Danmark |

| 1053 | 2025-03-25 | Garnier Colombia |
|------|------------|------------------|
| 1054 | 2025-03-25 | UNDER THE INFLUENCE |
| 1055 | 2025-03-25 | Entravision Latam - Honduras |
| 1056 | 2025-03-25 | MEC Australia |
| 1057 | 2025-03-25 | Kiehl's |
| 1058 | 2025-03-25 | Sony Music Austria |
| 1059 | 2025-03-25 | IPSY |
| 1060 | 2025-03-25 | Infectious Music |
| 1061 | 2025-03-25 | Destroy All Lines |
| 1062 | 2025-03-25 | UM NY |
| 1063 | 2025-03-25 | Noisy Trumpet |
| 1064 | 2025-03-25 | Ranker.com |
| 1065 | 2025-03-25 | ASW Group |
| 1066 | 2025-03-25 | De Helling |
| 1067 | 2025-03-25 | The Bellwether |
| 1068 | 2025-03-25 | Veltrac Music |
| 1069 | 2025-03-25 | Anti Agency Group |
| 1070 | 2025-03-25 | Groot Hospitality |
| 1071 | 2025-03-25 | Live Nation Australia |
| 1072 | 2025-03-25 | Socialflow |
| 1073 | 2025-03-25 | AEG Presents France |
| 1074 | 2025-03-25 | Troubadour Presents |

| 1075 | 2025-03-25 | CMS Music Media Ltd |
| 1076 | 2025-03-25 | Bangerhead |
| 1077 | 2025-03-25 | United Influencers |
| 1078 | 2025-03-25 | Shambala |
| 1079 | 2025-03-25 | Makeup.com by L'Oreal |
| 1080 | 2025-03-25 | Unique Vacations Limited |
| 1081 | 2025-03-25 | L'Oréal Professionnel |
| 1082 | 2025-03-25 | Sony Music France |
| 1083 | 2025-03-25 | eBay |
| 1084 | 2025-03-25 | 4th Quarter Collective, LLC |
| 1085 | 2025-03-25 | Topsify |
| 1086 | 2025-03-25 | NEUW Denim |
| 1087 | 2025-03-25 | Test |
| 1088 | 2025-03-25 | Unilever Philippines |
| 1089 | 2025-03-25 | Elicit Music |
| 1090 | 2025-03-25 | Angus Media |
| 1091 | 2025-03-25 | Drink Accelerator |
| 1092 | 2025-03-25 | Essence |
| 1093 | 2025-03-25 | Vivara |
| 1094 | 2025-03-25 | Louis Vuitton Brazil |
| 1095 | 2025-03-25 | Red Digital |
| 1096 | 2025-03-25 | Cozy Earth |

| 1097 | 2025-03-25 | Digital Tading Desk |
| 1098 | 2025-03-25 | Last Tour |
| 1099 | 2025-03-25 | MasterClass |
| 1100 | 2025-03-25 | Hearst Television |
| 1101 | 2025-03-25 | Helix Sleep |
| 1102 | 2025-03-25 | Peloton |
| 1103 | 2025-03-25 | truth |
| 1104 | 2025-03-25 | Ad Insights |
| 1105 | 2025-03-25 | Universal Music Ireland |
| 1106 | 2025-03-25 | Matterkind US |
| 1107 | 2025-03-25 | Ruggable |
| 1108 | 2025-03-25 | Mars United Commerce |
| 1109 | 2025-03-25 | Burson Global |
| 1110 | 2025-03-25 | Bonneville International |
| 1111 | 2025-03-25 | Ethos Life |
| 1112 | 2025-03-25 | Tuft & Needle |
| 1113 | 2025-03-25 | Immerse Agency, LLC |
| 1114 | 2025-03-25 | Solved |
| 1115 | 2025-03-25 | Pltnum |
| 1116 | 2025-03-25 | EMT |
| 1117 | 2025-03-25 | Molson Coors |
| 1118 | 2025-03-25 | Hilton Newsroom |

| 1119 | 2025-03-25 | Truth and Love Coaching International |
| 1120 | 2025-03-25 | SUGARED + BRONZED |
| 1121 | 2025-03-25 | Omnicom Resolution |
| 1122 | 2025-03-25 | Frankies Bikinis |
| 1123 | 2025-03-25 | SupplyX |
| 1124 | 2025-03-25 | Initiative |
| 1125 | 2025-03-25 | Cleo |
| 1126 | 2025-03-25 | Conn's HomePlus |
| 1127 | 2025-03-25 | CSB |
| 1128 | 2025-03-25 | The Assembly Music |
| 1129 | 2025-03-25 | MOJO |
| 1130 | 2025-03-25 | Warner Music Poland |
| 1131 | 2025-03-25 | L'Oréal Social CDO - Cockpit & Advertising |
| 1132 | 2025-03-25 | Plein Air |
| 1133 | 2025-03-25 | Universal Music Italia |
| 1134 | 2025-03-25 | Move With Us |
| 1135 | 2025-03-25 | BroBible |
| 1136 | 2025-03-25 | WebMD |
| 1137 | 2025-03-25 | The Children's Place |
| 1138 | 2025-03-25 | Warner Music Spain |
| 1139 | 2025-03-25 | Universal Music Thailand |
| 1140 | 2025-03-25 | Fingerpaint |

| 1141 | 2025-03-25 | Seychelle Media |
|------|------------|-----------------|
| 1142 | 2025-03-25 | PHD France |
| 1143 | 2025-03-25 | Lerma Agency |
| 1144 | 2025-03-25 | Lowe's Home Improvement |
| 1145 | 2025-03-25 | Room & Board |
| 1146 | 2025-03-25 | Arising Empire |
| 1147 | 2025-03-25 | ADARA |
| 1148 | 2025-03-25 | Maison de Sabré |
| 1149 | 2025-03-25 | Maude |
| 1150 | 2025-03-25 | HarperCollins |
| 1151 | 2025-03-25 | Invisalign |
| 1152 | 2025-03-25 | Triple G Events |
| 1153 | 2025-03-25 | Shelf Inc. |
| 1154 | 2025-03-25 | Tropic of C |
| 1155 | 2025-03-25 | Flat Tummy Co |
| 1156 | 2025-03-25 | Strawberries & Creem |
| 1157 | 2025-03-25 | Tort Group |
| 1158 | 2025-03-25 | Sub Pop Records |
| 1159 | 2025-03-25 | Wavemaker Canada |
| 1160 | 2025-03-25 | Lauren Daigle |
| 1161 | 2025-03-25 | Omnilife |
| 1162 | 2025-03-25 | Helyx Marketing |

| 1163 | 2025-03-25 | Solawave |
|------|------------|----------|
| 1164 | 2025-03-25 | Masters of Balayage |
| 1165 | 2025-03-25 | Jackson Hewitt |
| 1166 | 2025-03-25 | Interscope Records |
| 1167 | 2025-03-25 | Victoria Justice |
| 1168 | 2025-03-25 | Possible |
| 1169 | 2025-03-25 | Dentsu Greece |
| 1170 | 2025-03-25 | Greenhouse Talent NL |
| 1171 | 2025-03-25 | Tatti Lashes |
| 1172 | 2025-03-25 | Uniagency |
| 1173 | 2025-03-25 | Golin |
| 1174 | 2025-03-25 | Match |
| 1175 | 2025-03-25 | Afrobeats Central |
| 1176 | 2025-03-25 | Apple Services |
| 1177 | 2025-03-25 | Culture Pop |
| 1178 | 2025-03-25 | Knitting Factory Entertainment |
| 1179 | 2025-03-25 | LOOPS |
| 1180 | 2025-03-25 | First Avenue & 7th St Entry |
| 1181 | 2025-03-25 | Absolute Merch |
| 1182 | 2025-03-25 | VaynerMedia Canada |
| 1183 | 2025-03-25 | Sony Music Netherlands |
| 1184 | 2025-03-25 | SKIMS |

| 1185 | 2025-03-25 | Reward Agency - 08 |
|------|------------|--------------------|
| 1186 | 2025-03-25 | CSL |
| 1187 | 2025-03-25 | Pura Vida |
| 1188 | 2025-03-25 | NA-KD.com |
| 1189 | 2025-03-25 | Dojo |
| 1190 | 2025-03-25 | Integral Strength |
| 1191 | 2025-03-25 | Capitol Music Group |
| 1192 | 2025-03-25 | Penguin España |
| 1193 | 2025-03-25 | Wmg gps adx |
| 1194 | 2025-03-25 | FB Growth Marketing |
| 1195 | 2025-03-25 | Edelman Digital NYC |
| 1196 | 2025-03-25 | Vuori |
| 1197 | 2025-03-25 | WMcCann RJ |
| 1198 | 2025-03-25 | Media Six |
| 1199 | 2025-03-25 | noatishby |
| 1200 | 2025-03-25 | Meta for Business |
| 1201 | 2025-03-25 | RODEOHOUSTON |
| 1202 | 2025-03-25 | Mushroom |
| 1203 | 2025-03-25 | HotSnap |
| 1204 | 2025-03-25 | Zenith - PGD |
| 1205 | 2025-03-25 | Sweed |
| 1206 | 2025-03-25 | Sony Music Germany |

| 1207 | 2025-03-25 | Ghostwriter Consultancy & Events |
|------|------------|----------------------------------|
| 1208 | 2025-03-25 | Zenithoptimedia Taiwan |
| 1209 | 2025-03-25 | Premiere Speakers Bureau |
| 1210 | 2025-03-25 | Sold Out Advertising |
| 1211 | 2025-03-25 | Live Nation Germany - Austria - Switzerland |
| 1212 | 2025-03-25 | BOSS |
| 1213 | 2025-03-25 | Bombora |
| 1214 | 2025-03-25 | D'Alessandro e Galli |
| 1215 | 2025-03-25 | playforgain |
| 1216 | 2025-03-25 | Wavemaker Deutschland |
| 1217 | 2025-03-25 | Ranker 2 |
| 1218 | 2025-03-25 | BIG IDEA GROUP |
| 1219 | 2025-03-25 | Kurt Geiger |
| 1220 | 2025-03-25 | JustFab |
| 1221 | 2025-03-25 | Hampton Creative |
| 1222 | 2025-03-25 | Connected Vivaki |
| 1223 | 2025-03-25 | Meta |
| 1224 | 2025-03-25 | Summerfest |
| 1225 | 2025-03-25 | FLOAT FEST |
| 1226 | 2025-03-25 | CubeSmart Self Storage |
| 1227 | 2025-03-25 | Best Videos |
| 1228 | 2025-03-25 | Warner Music Norway |

| 1229 | 2025-03-25 | Happy Products |
| 1230 | 2025-03-25 | Pepsi |
| 1231 | 2025-03-25 | California Cryobank |
| 1232 | 2025-03-25 | Starcom Sweden AB |
| 1233 | 2025-03-25 | ThinkSwell |
| 1234 | 2025-03-25 | EarnIn |
| 1235 | 2025-03-25 | Sony Music Brasil |
| 1236 | 2025-03-25 | La Roche-Posay |
| 1237 | 2025-03-25 | American Sporstwear, S.A. |
| 1238 | 2025-03-25 | Performics Belgium |
| 1239 | 2025-03-25 | Reprise Chile |
| 1240 | 2025-03-25 | Warner Music Singapore |
| 1241 | 2025-03-25 | Nutrafol |
| 1242 | 2025-03-25 | Online Trainer/Coach |
| 1243 | 2025-03-25 | Collectiv Presents |
| 1244 | 2025-03-25 | TEG Live Europe |
| 1245 | 2025-03-25 | Danny Wimmer Presents |
| 1246 | 2025-03-25 | Teste 1 |
| 1247 | 2025-03-25 | CLOUT Festival |
| 1248 | 2025-03-25 | umusic NZ |
| 1249 | 2025-03-25 | Monqui Presents |
| 1250 | 2025-03-25 | Glossier |

| 1251 | 2025-03-25 | Fused - Universal Music |
| 1252 | 2025-03-25 | Reaction Presents |
| 1253 | 2025-03-25 | Live Nation UK |
| 1254 | 2025-03-25 | Electric Promotions |
| 1255 | 2025-03-25 | Universal Music Deutschland |
| 1256 | 2025-03-25 | fource.cz |
| 1257 | 2025-03-25 | MRG Live |
| 1258 | 2025-03-25 | Polydor |
| 1259 | 2025-03-25 | Jack Archer |
| 1260 | 2025-03-25 | Ark Swimwear |
| 1261 | 2025-03-25 | NICKS |
| 1262 | 2025-03-25 | SocialAmp |
| 1263 | 2025-03-25 | Tincre |
| 1264 | 2025-03-25 | UM Detroit |
| 1265 | 2025-03-25 | The Gatorade Company |
| 1266 | 2025-03-25 | M1 m■u 1, N1 17/8 - P |
| 1267 | 2025-03-25 | Aegis Media Innov8 |
| 1268 | 2025-03-25 | Cash App |
| 1269 | 2025-03-25 | Dil Mil |
| 1270 | 2025-03-25 | Fabric Technologies |
| 1271 | 2025-03-25 | WideFoc.us |
| 1272 | 2025-03-25 | Reprise ES |

| 1273 | 2025-03-25 | Universal Music Sweden |
|------|------------|------------------------|
| 1274 | 2025-03-25 | Merkle Data Partner |
| 1275 | 2025-03-25 | KBMG Data Services Development |
| 1276 | 2025-03-25 | Heartbeat |
| 1277 | 2025-03-25 | Billings Gazette |
| 1278 | 2025-03-25 | Sony Rewards |
| 1279 | 2025-03-25 | FB Only SMB Channel Test Page |
| 1280 | 2025-03-25 | JOANN Fabric and Craft Stores |
| 1281 | 2025-03-25 | CONVERSE |
| 1282 | 2025-03-25 | Snow Days |
| 1283 | 2025-03-25 | Factoría Publica |
| 1284 | 2025-03-25 | Choices by Revlon |
| 1285 | 2025-03-25 | Dice Dreams |
| 1286 | 2025-03-25 | Slynd® (drospirenone) |
| 1287 | 2025-03-25 | Spotify LATAM BM |
| 1288 | 2025-03-25 | Fandango at Home |
| 1289 | 2025-03-25 | GroupM |
| 1290 | 2025-03-25 | Melkweg Amsterdam |
| 1291 | 2025-03-25 | therankedmusic |
| 1292 | 2025-03-25 | Motion |
| 1293 | 2025-03-25 | Ford Motor Company |
| 1294 | 2025-03-25 | Magnolias |

| 1295 | 2025-03-25 | Sanity Skin |
|------|------------|-------------|
| 1296 | 2025-03-25 | GroupM Media India |
| 1297 | 2025-03-25 | The League |
| 1298 | 2025-03-25 | Foot Locker |
| 1299 | 2025-03-25 | No Limit Entertainment |
| 1300 | 2025-03-25 | Bonus Track |
| 1301 | 2025-03-25 | Greens Club |
| 1302 | 2025-03-25 | Notion Live Events |
| 1303 | 2025-03-25 | Compulse |
| 1304 | 2025-03-25 | MC2 LIVE |
| 1305 | 2025-03-25 | Threepipe |
| 1306 | 2025-03-25 | Dynata Advertising Solutions |
| 1307 | 2025-03-25 | GETmusic |
| 1308 | 2025-03-25 | Sony Music Australia |
| 1309 | 2025-03-25 | Xfinity |
| 1310 | 2025-03-25 | Postmates |
| 1311 | 2025-03-25 | ■■■■■■■■■■■■■ |
| 1312 | 2025-03-25 | Wizard Live |
| 1313 | 2025-03-25 | Lumen Technologies |
| 1314 | 2025-03-25 | The Citizenry |
| 1315 | 2025-03-25 | FleishmanHillard |
| 1316 | 2025-03-25 | Merch Traffic |

| 1317 | 2025-03-25 | Relistor® (methylnaltrexone bromide) |
|------|------------|--------------------------------------|
| 1318 | 2025-03-25 | Away That Day |
| 1319 | 2025-03-25 | Nickel and Suede |
| 1320 | 2025-03-25 | BoostMobile - New/Post-Harmony |
| 1321 | 2025-03-25 | Simpli.fi |
| 1322 | 2025-03-25 | Kohl's |
| 1323 | 2025-03-25 | Lovesac |
| 1324 | 2025-03-25 | Center |
| 1325 | 2025-03-25 | Blue Shield of California |
| 1326 | 2025-03-25 | Eko Health |
| 1327 | 2025-03-25 | SharkNinja |
| 1328 | 2025-03-25 | Kore Nutrition |
| 1329 | 2025-03-25 | Grant Cardone |
| 1330 | 2025-03-25 | Chewy |
| 1331 | 2025-03-25 | NovartisOne² |
| 1332 | 2025-03-25 | Croud Ads |
| 1333 | 2025-03-25 | Katherine Kwok FB Biz |
| 1334 | 2025-03-25 | Revive |
| 1335 | 2025-03-25 | Happy Mammoth |
| 1336 | 2025-03-25 | 4C |
| 1337 | 2025-03-25 | Car Price Secrets |
| 1338 | 2025-03-25 | ACTwireless |

| 1339 | 2025-03-25 | Insomniac Events |
| 1340 | 2025-03-25 | MullenLowe U.S. |
| 1341 | 2025-03-25 | MetaVision Media |
| 1342 | 2025-03-25 | SBX Proxy |
| 1343 | 2025-03-25 | MoneyGram |
| 1344 | 2025-03-25 | Call of Duty |
| 1345 | 2025-03-25 | Operam Inc |
| 1346 | 2025-03-25 | JM14 |
| 1347 | 2025-03-25 | Marketing |
| 1348 | 2025-03-25 | Ruffles |
| 1349 | 2025-03-25 | Universal Music Group: Global Digital Marketing |
| 1350 | 2025-03-25 | Rogue Fitness |
| 1351 | 2025-03-25 | Albertsons |
| 1352 | 2025-03-25 | Bridg Channel |
| 1353 | 2025-03-25 | PBS |
| 1354 | 2025-03-25 | Torrid |
| 1355 | 2025-03-25 | Zales |
| 1356 | 2025-03-25 | Happify by Twill |

# EXHIBIT D-3 — Custom Audience Entities (2004-01-01 to 2025-03-26)

## Attachment D-3b — Filtered Noise Entries

| Filtered Line |
| --- |
| 2025-03-21 |
| 2025-03-22 |
| 2025-03-23 |
| 2025-03-24 |
| 2025-03-25 |
| DDC Testing |
| Data unavailable |
| FB App |
| FB Growth Marketing |
| FB Only SMB Channel Test Page |
| Fb-Ig-Stage |
| Freya - Test Account |
| Katherine Kwok FB Biz |
| MPP Business test account |
| Neko Test Page |
| Neustar FB Syndication |

| |
|---|
| Performics Test Page |
| Second test personal user page |
| Test |
| Test For Pixel |
| Test Global |
| Test Page |
| Test page |
| Teste 1 |
| The business or organization that added you to a Custom Audience |

# DOCUMENT INTEGRITY SUMMARY

This document has been hashed and verified for evidentiary preservation. Below are the digital fingerprints (SHA-256 and MD5) for this exhibit and its input data sources.

This evidence is admissible under:

- Federal Rule of Evidence 1006 (Summaries to Prove Content)

- Federal Rule of Evidence 902(11) (Certified Domestic Records of a Regularly Conducted Activity)

**EXHIBIT D-3 (Final PDF)**

SHA-256: 628ae06c7f2d27782076bbc03fa9afdc209206cd678613d99ccc9cdf3a11bae9

MD5: a0e6817dcf385b71c262b4d1af514e18

**CSV Source File: Exhibit_D-3_Entities.csv**

SHA-256: 23d6c6d1ec652729f68095ec8e5f7f4b00fde7982fbdc7d1fb7220eae53a2a93

MD5: 3700909870b2cf921747ebb8bf1b8b63

**Facebook Data Archive: page_1.html**

SHA-256: 43bd9bb90dbeca88cfdda442e361fbcfa7dd0aa058458e471e0c3c1089d9ec35

MD5: d29a1f5dfab426e0ebe8990654f12c65

**Facebook Data Archive: page_2.html**

SHA-256: 14407b8c9e8dd6708aba8a5acabf59b70bfa2260467556e8b8039a06e8b26a97

MD5: 2106f91ff7921e03dded1cb5fd6da312

**eFile-ProSe**

| | |
|---|---|
| **From:** | Do Not Reply <do_not_reply@laed.uscourts.gov> |
| **Sent:** | Friday, April 11, 2025 4:20 PM |
| **To:** | eFile-ProSe |
| **Subject:** | New EDSS Filing Submitted |
| **Attachments:** | EXHIBIT_D-3_Custom_Audience_Entities.pdf |

Greetings Pro Se Desk,

A new EDSS filing has been submitted through the portal. The filing was submitted on Friday, April 11, 2025 - 16:20.

The information for this submission is:

**Filer's Name:** Hiran Rodriguez

**Filer's Email:** hiranrodriguez@outlook.com

**Filer's Mailing Address:** 820 Grove Ave, Metairie, LA, 70003-7024

**Filer's Phone Number:** 504-203-8459

**Filer's Case Number (If Known):** 2:25-CV-00197

**Filer's Case Name (If Known):** Rodriguez v. Meta Platforms, Inc., et al

**Submitted Document Description:** EXHIBIT D-3 — Custom Audience Entities