# EXHIBIT D-4 Custom Audience Entities

(2024-04-06 — 2025-04-06)

Rodriguez v. Meta Platforms, Inc., et al.

United States District Court

Eastern District of Louisiana

Civil Action No. 2:25-cv-00197

| # | Date | Entity Name |
|---|------|-------------|
| 1 | 2025-04-05 | Starcom USA |
| 2 | 2025-04-05 | P2 Public Affairs |
| 3 | 2025-04-05 | Room & Board |
| 4 | 2025-04-05 | Solawave |
| 5 | 2025-04-05 | GoldSilver |
| 6 | 2025-04-05 | Lending Store |
| 7 | 2025-04-05 | Supercell |
| 8 | 2025-04-05 | MoneyGram |
| 9 | 2025-04-05 | PBS |
| 10 | 2025-04-05 | Verb Products |
| 11 | 2025-04-05 | Center |
| 12 | 2025-04-05 | Dr. Livingood |
| 13 | 2025-04-05 | SmartPak |
| 14 | 2025-04-05 | Shareably |
| 15 | 2025-04-05 | Great American Pure Flix |
| 16 | 2025-04-05 | MetaTeam |
| 17 | 2025-04-05 | Ruggable |
| 18 | 2025-04-05 | Groupe EPI |
| 19 | 2025-04-05 | Common Entertainment |
| 20 | 2025-04-05 | Division D |
| 21 | 2025-04-05 | Warby Parker |
| 22 | 2025-04-05 | Live Nation Belgium |
| 23 | 2025-04-05 | Research Study Rockstar |
| 24 | 2025-04-05 | JSHealth |
| 25 | 2025-04-05 | Simon Malls |
| 26 | 2025-04-05 | Edelman Digital NYC |
| 27 | 2025-04-05 | Victoria Warehouse |
| 28 | 2025-04-05 | Rebecca Zung |
| 29 | 2025-04-05 | Winn-Dixie |
| 30 | 2025-04-05 | Precision |

| # | Date | Entity Name |
|---|------|-------------|
| 31 | 2025-04-05 | Walgreens |
| 32 | 2025-04-05 | M&C Saatchi Performance |
| 33 | 2025-04-05 | Diggerland USA |
| 34 | 2025-04-05 | UM Canada |
| 35 | 2025-04-05 | REV77 |
| 36 | 2025-04-05 | EMT |
| 37 | 2025-04-05 | Sephora |
| 38 | 2025-04-05 | American Kidney Fund |
| 39 | 2025-04-05 | Warner Music Sweden |
| 40 | 2025-04-05 | Indeed |
| 41 | 2025-04-05 | Inner Circle |
| 42 | 2025-04-05 | Anotherland Music |
| 43 | 2025-04-05 | JCG LLC |
| 44 | 2025-04-05 | 9:30 Club |
| 45 | 2025-04-05 | Dallas Cowboys |
| 46 | 2025-04-05 | Foam and Substance |
| 47 | 2025-04-05 | Culture Pop |
| 48 | 2025-04-05 | Warner Music France |
| 49 | 2025-04-05 | Penguin España |
| 50 | 2025-04-05 | 310 Nutrition |
| 51 | 2025-04-05 | PM PUIG |
| 52 | 2025-04-05 | Active International |
| 53 | 2025-04-05 | Maison de Sabré |
| 54 | 2025-04-05 | ■■■■ ■■■ |
| 55 | 2025-04-05 | Golin |
| 56 | 2025-04-05 | Shareablee |
| 57 | 2025-04-05 | Caraway |
| 58 | 2025-04-05 | Florida Credit Union |
| 59 | 2025-04-05 | Ray-Ban |
| 60 | 2025-04-05 | DASH TWO |

| # | Date | Entity Name |
|---|------|-------------|
| 61 | 2025-04-05 | 703digital |
| 62 | 2025-04-05 | LIVE NATION ES |
| 63 | 2025-04-05 | Flat Tummy Co |
| 64 | 2025-04-05 | HUM Nutrition |
| 65 | 2025-04-05 | Beauty Factory |
| 66 | 2025-04-05 | VarleyClothing |
| 67 | 2025-04-05 | ThisThat |
| 68 | 2025-04-05 | Gopuff |
| 69 | 2025-04-05 | Karsten Jahnke Konzerte |
| 70 | 2025-04-05 | Maybelline New York |
| 71 | 2025-04-05 | The 3am Club |
| 72 | 2025-04-05 | AEG Presents Asia |
| 73 | 2025-04-05 | Ruder Finn |
| 74 | 2025-04-05 | Mattress Firm |
| 75 | 2025-04-05 | The Orchard |
| 76 | 2025-04-05 | Sub Pop Records |
| 77 | 2025-04-05 | Sony Music Netherlands |
| 78 | 2025-04-05 | Goodlive Artists |
| 79 | 2025-04-05 | discovery+ |
| 80 | 2025-04-05 | Monster |
| 81 | 2025-04-05 | T&M Holding |
| 82 | 2025-04-05 | Understatement Underwear |
| 83 | 2025-04-05 | Gaston Luga |
| 84 | 2025-04-05 | Online Trainer/Coach |
| 85 | 2025-04-05 | Action Network |
| 86 | 2025-04-05 | Scruff of the Neck |
| 87 | 2025-04-05 | Island Records |
| 88 | 2025-04-05 | Unilever Canada |
| 89 | 2025-04-05 | Garage |
| 90 | 2025-04-05 | RODEOHOUSTON |

| # | Date | Entity Name |
|---|------|-------------|
| 91 | 2025-04-05 | California Cryobank |
| 92 | 2025-04-05 | FCA Mexico |
| 93 | 2025-04-05 | Hanna Andersson |
| 94 | 2025-04-05 | Sony Music Spain |
| 95 | 2025-04-05 | Hyperice |
| 96 | 2025-04-05 | Caddis Sports |
| 97 | 2025-04-05 | Limelight Belfast |
| 98 | 2025-04-05 | Eddie Bauer |
| 99 | 2025-04-05 | Happify by Twill |
| 100 | 2025-04-05 | zeotap |
| 101 | 2025-04-05 | Hylink Digital Solutions |
| 102 | 2025-04-05 | Shopify New York |
| 103 | 2025-04-05 | Republic NOLA |
| 104 | 2025-04-05 | Nomad Apparel Co. |
| 105 | 2025-04-05 | Strawberries & Creem |
| 106 | 2025-04-05 | Victoria Justice |
| 107 | 2025-04-05 | Truth and Love Coaching International |
| 108 | 2025-04-05 | Greta Boutique |
| 109 | 2025-04-05 | J Vineyards & Winery |
| 110 | 2025-04-05 | Warner Music Germany |
| 111 | 2025-04-05 | Alo Yoga |
| 112 | 2025-04-05 | Talent Groupe CH |
| 113 | 2025-04-05 | Compulse |
| 114 | 2025-04-05 | Aleph Ecuador |
| 115 | 2025-04-05 | Liberated Brands |
| 116 | 2025-04-05 | K-Swiss |
| 117 | 2025-04-05 | YinoLink■■ |
| 118 | 2025-04-05 | Glossier |
| 119 | 2025-04-05 | Mediaplus Hamburg GmbH & Co. KG |
| 120 | 2025-04-05 | grownbrilliance |

| # | Date | Entity Name |
|---|------|-------------|
| 121 | 2025-04-05 | JG Summit |
| 122 | 2025-04-05 | PrettyLittleThing |
| 123 | 2025-04-05 | Kilt 'Em |
| 124 | 2025-04-05 | Loma Vista Recordings |
| 125 | 2025-04-05 | Gisou |
| 126 | 2025-04-05 | MPP Business test account |
| 127 | 2025-04-05 | M Booth |
| 128 | 2025-04-05 | Universal Music Italia |
| 129 | 2025-04-05 | Scentiment |
| 130 | 2025-04-05 | LocaliQ |
| 131 | 2025-04-05 | Democrats |
| 132 | 2025-04-05 | aim'n |
| 133 | 2025-04-05 | Playboy |
| 134 | 2025-04-05 | Reaction Presents |
| 135 | 2025-04-05 | L'Oreal Ecommerce PRoject |
| 136 | 2025-04-05 | BetterHelp |
| 137 | 2025-04-05 | BroBible |
| 138 | 2025-04-05 | Flaus |
| 139 | 2025-04-05 | Kulturbolaget |
| 140 | 2025-04-05 | ICRUSH |
| 141 | 2025-04-05 | Preflect Ads |
| 142 | 2025-04-05 | LOOPS |
| 143 | 2025-04-05 | For Wellness |
| 144 | 2025-04-05 | Boncom |
| 145 | 2025-04-05 | Suit Up Brands LLC |
| 146 | 2025-04-05 | RW Consulting |
| 147 | 2025-04-05 | SocialAmp |
| 148 | 2025-04-05 | Dynata Advertising Solutions |
| 149 | 2025-04-05 | Bones Coffee Company |
| 150 | 2025-04-05 | Canopy |

| # | Date | Entity Name |
|---|------|-------------|
| 151 | 2025-04-05 | Wyze |
| 152 | 2025-04-05 | Bridg Channel |
| 153 | 2025-04-05 | PayPal |
| 154 | 2025-04-05 | Multitud Digital |
| 155 | 2025-04-05 | Starcom USA, Best Buy |
| 156 | 2025-04-05 | Silk + Sonder |
| 157 | 2025-04-05 | Friends At Work |
| 158 | 2025-04-05 | Lovesac |
| 159 | 2025-04-05 | Test For Pixel |
| 160 | 2025-04-05 | Coach |
| 161 | 2025-04-05 | Tuft & Needle |
| 162 | 2025-04-05 | Conn's HomePlus |
| 163 | 2025-04-05 | CCI ■■■cartacommunications |
| 164 | 2025-04-05 | Shinesty |
| 165 | 2025-04-05 | AbbVie |
| 166 | 2025-04-05 | FOX Sports |
| 167 | 2025-04-05 | 22squared |
| 168 | 2025-04-05 | Chewy |
| 169 | 2025-04-05 | Uniagency |
| 170 | 2025-04-05 | Centricity Music |
| 171 | 2025-04-05 | Hagerty |
| 172 | 2025-04-05 | amelieteje |
| 173 | 2025-04-05 | Life.Church |
| 174 | 2025-04-05 | Sony Music France |
| 175 | 2025-04-05 | Blogger: Isaac Saenz |
| 176 | 2025-04-05 | ■■■■■■■■■_2 |
| 177 | 2025-04-05 | Tommy Hilfiger ME |
| 178 | 2025-04-05 | Ring |
| 179 | 2025-04-05 | E! News |
| 180 | 2025-04-05 | Gooseberry Intimates |

| # | Date | Entity Name |
|---|------|-------------|
| 181 | 2025-04-05 | Threepipe |
| 182 | 2025-04-05 | EDGE Entertainment Digital |
| 183 | 2025-04-05 | BEN: Product Brand Intelligence |
| 184 | 2025-04-05 | Yamaha Music USA |
| 185 | 2025-04-05 | Island Records UK |
| 186 | 2025-04-05 | Merch Traffic |
| 187 | 2025-04-05 | Musical Earth |
| 188 | 2025-04-05 | Unique Vacations Limited |
| 189 | 2025-04-05 | MRG Live |
| 190 | 2025-04-05 | Motion |
| 191 | 2025-04-05 | Overtime |
| 192 | 2025-04-05 | Crumbl Cookies |
| 193 | 2025-04-05 | Seminole Hard Rock Hotel & Casino - Hollywood, FL |
| 194 | 2025-04-05 | Universal Music Canada |
| 195 | 2025-04-05 | MasterClass |
| 196 | 2025-04-05 | Tort Group |
| 197 | 2025-04-05 | Nutrafol |
| 198 | 2025-04-05 | Duluth Trading Company |
| 199 | 2025-04-05 | Invisalign |
| 200 | 2025-04-05 | Connected Vivaki |
| 201 | 2025-04-05 | Universal Music Brasil |
| 202 | 2025-04-05 | The League |
| 203 | 2025-04-05 | Drink Accelerator |
| 204 | 2025-04-05 | Topeka |
| 205 | 2025-04-05 | Live Nation Germany - Austria - Switzerland |
| 206 | 2025-04-05 | TEG DAINTY |
| 207 | 2025-04-05 | XaxisKorea |
| 208 | 2025-04-05 | RCKT. |
| 209 | 2025-04-05 | Horizon Blue Cross Blue Shield of New Jersey |
| 210 | 2025-04-05 | TivoliVredenburg |

| # | Date | Entity Name |
|---|------|-------------|
| 211 | 2025-04-05 | Universal Music México |
| 212 | 2025-04-05 | Propeller |
| 213 | 2025-04-05 | Triple G Events |
| 214 | 2025-04-05 | Electric Promotions |
| 215 | 2025-04-05 | Blueprint Interactive |
| 216 | 2025-04-05 | MoneyLion |
| 217 | 2025-04-05 | Wake Research |
| 218 | 2025-04-05 | Test Global |
| 219 | 2025-04-05 | Fb-Ig-Stage |
| 220 | 2025-04-05 | Noise New Media |
| 221 | 2025-04-05 | L'atelier TW |
| 222 | 2025-04-05 | Ribbow Media Group |
| 223 | 2025-04-05 | Flip.shop |
| 224 | 2025-04-05 | Quarterlab |
| 225 | 2025-04-05 | kate spade new york |
| 226 | 2025-04-05 | D'Alessandro e Galli |
| 227 | 2025-04-05 | Tusk Strategies |
| 228 | 2025-04-05 | mandanadayani |
| 229 | 2025-04-05 | Whalar |
| 230 | 2025-04-05 | Radius Chicago |
| 231 | 2025-04-05 | Juicy Couture |
| 232 | 2025-04-05 | GoAudience |
| 233 | 2025-04-05 | Linear 360 |
| 234 | 2025-04-05 | Omnicom Media Group |
| 235 | 2025-04-05 | Hunter Del Caribe |
| 236 | 2025-04-05 | Miami Dolphins |
| 237 | 2025-04-05 | Tulster |
| 238 | 2025-04-05 | The Home Depot |
| 239 | 2025-04-05 | Papinelle Sleepwear |
| 240 | 2025-04-05 | Purdue Global |

| # | Date | Entity Name |
|---|------|-------------|
| 241 | 2025-04-05 | HEYDUDE |
| 242 | 2025-04-05 | Anthropologie |
| 243 | 2025-04-05 | Step |
| 244 | 2025-04-05 | Forma Pilates |
| 245 | 2025-04-05 | hims |
| 246 | 2025-04-05 | Zenithoptimedia Taiwan |
| 247 | 2025-04-05 | Warner Music Poland |
| 248 | 2025-04-05 | L'Oréal Social CDO - Cockpit & Advertising |
| 249 | 2025-04-05 | Brand Networks |
| 250 | 2025-04-05 | 4C |
| 251 | 2025-04-05 | Proposal Prep by Best Kept |
| 252 | 2025-04-05 | JXM |
| 253 | 2025-04-05 | Tombras |
| 254 | 2025-04-05 | BlueChew |
| 255 | 2025-04-05 | starrising777 |
| 256 | 2025-04-05 | Publicis_Media_Luxe |
| 257 | 2025-04-05 | Publicis Health Media |
| 258 | 2025-04-05 | Camille Brinch Jewellery |
| 259 | 2025-04-05 | Team BC |
| 260 | 2025-04-05 | EMI Records |
| 261 | 2025-04-05 | OCESA Personal |
| 262 | 2025-04-05 | Climb |
| 263 | 2025-04-05 | Cure Media |
| 264 | 2025-04-05 | The Ridge |
| 265 | 2025-04-05 | Echo Promotion |
| 266 | 2025-04-05 | Global Leadership Network |
| 267 | 2025-04-05 | Miller's Ale House |
| 268 | 2025-04-05 | Oceansapart Global |
| 269 | 2025-04-05 | KSR Group |
| 270 | 2025-04-05 | Logos Bible Study Platform |

| # | Date | Entity Name |
|---|------|-------------|
| 271 | 2025-04-05 | noatishby |
| 272 | 2025-04-05 | The Rave / Eagles Club |
| 273 | 2025-04-05 | Hampton Creative |
| 274 | 2025-04-05 | Resorts World Las Vegas |
| 275 | 2025-04-05 | Digitas North America |
| 276 | 2025-04-05 | Vuori |
| 277 | 2025-04-05 | Annapurna Pictures |
| 278 | 2025-04-05 | LSU AgCenter Botanic Gardens |
| 279 | 2025-04-05 | Coca-Cola Philippines |
| 280 | 2025-04-05 | Resolve |
| 281 | 2025-04-05 | CMS Music Media Ltd |
| 282 | 2025-04-05 | HarperCollins |
| 283 | 2025-04-05 | The Children's Place |
| 284 | 2025-04-05 | RIMOWA |
| 285 | 2025-04-05 | Tropic of C |
| 286 | 2025-04-05 | Live Nation Finland |
| 287 | 2025-04-05 | L.A. Concerts |
| 288 | 2025-04-05 | Live Nation Sweden |
| 289 | 2025-04-05 | NEUW Denim |
| 290 | 2025-04-05 | Aleph Uruguay |
| 291 | 2025-04-05 | Diverse Media New Zealand |
| 292 | 2025-04-05 | ASUS |
| 293 | 2025-04-05 | Alo Moves |
| 294 | 2025-04-05 | Facetune by Lightricks |
| 295 | 2025-04-05 | Afrobeats Central |
| 296 | 2025-04-05 | MediaSales |
| 297 | 2025-04-05 | L'atelier HK |
| 298 | 2025-04-05 | Digital House |
| 299 | 2025-04-05 | Launchpad INTL |
| 300 | 2025-04-05 | FESTIVAL LES ARDENTES |

| # | Date | Entity Name |
|---|------|-------------|
| 301 | 2025-04-05 | HolStrength |
| 302 | 2025-04-05 | Ashley |
| 303 | 2025-04-05 | rolling loud |
| 304 | 2025-04-05 | REVOLVE |
| 305 | 2025-04-05 | Stuart Weitzman |
| 306 | 2025-04-05 | Alex Feather Akimov's Business |
| 307 | 2025-04-05 | FM4 Indiekiste mit |
| 308 | 2025-04-05 | Wolven |
| 309 | 2025-04-05 | H&M |
| 310 | 2025-04-05 | WITHIN |
| 311 | 2025-04-05 | Hourglass Cosmetics |
| 312 | 2025-04-05 | TFM Media |
| 313 | 2025-04-05 | MC2 LIVE |
| 314 | 2025-04-05 | Instagram |
| 315 | 2025-04-05 | HotSnap |
| 316 | 2025-04-05 | Liquid I.V. |
| 317 | 2025-04-05 | Milani |
| 318 | 2025-04-05 | cacaFly |
| 319 | 2025-04-05 | Best Buy |
| 320 | 2025-04-05 | Wavemaker Deutschland |
| 321 | 2025-04-05 | Kevin Gottlieb |
| 322 | 2025-04-05 | 4th Quarter Collective, LLC |
| 323 | 2025-04-05 | Code3 |
| 324 | 2025-04-05 | NeoPerformance |
| 325 | 2025-04-05 | Accenture Adaptly Media Clients |
| 326 | 2025-04-05 | Mic Drop Comedy |
| 327 | 2025-04-05 | Admixer |
| 328 | 2025-04-05 | Polydor |
| 329 | 2025-04-05 | The Assembly Music |
| 330 | 2025-04-05 | E11EVEN MIAMI |

| # | Date | Entity Name |
|---|------|-------------|
| 331 | 2025-04-05 | Good American |
| 332 | 2025-04-05 | Publicis Media Luxe |
| 333 | 2025-04-05 | Knitting Factory Entertainment |
| 334 | 2025-04-05 | LP Generic Business |
| 335 | 2025-04-05 | Notion Live Events |
| 336 | 2025-04-05 | Move With Us |
| 337 | 2025-04-05 | Hulu |
| 338 | 2025-04-05 | Mediacom FR |
| 339 | 2025-04-05 | Square |
| 340 | 2025-04-05 | Engage Media |
| 341 | 2025-04-05 | Doctor Music Concerts |
| 342 | 2025-04-05 | Cardon |
| 343 | 2025-04-05 | Musely |
| 344 | 2025-04-05 | Dermaclara |
| 345 | 2025-04-05 | BerlinRosen |
| 346 | 2025-04-05 | SwellShark |
| 347 | 2025-04-05 | René Furterer |
| 348 | 2025-04-05 | Faraday.io |
| 349 | 2025-04-05 | Spiceology |
| 350 | 2025-04-05 | De Helling |
| 351 | 2025-04-05 | OneMain Business |
| 352 | 2025-04-05 | VS-Ronaldo Silva 1 - bm 5 |
| 353 | 2025-04-05 | TEG Live Europe |
| 354 | 2025-04-05 | TrustGodbro Clothing |
| 355 | 2025-04-05 | Kitbag |
| 356 | 2025-04-05 | Partisan Records |
| 357 | 2025-04-05 | moveconcertsarg |
| 358 | 2025-04-05 | PacSun |
| 359 | 2025-04-05 | BHLDN Weddings |
| 360 | 2025-04-05 | Brand Polling |

| # | Date | Entity Name |
|---|------|-------------|
| 361 | 2025-04-05 | iRESTORE Hair Growth System |
| 362 | 2025-04-05 | Jack Archer |
| 363 | 2025-04-05 | Shelf Inc. |
| 364 | 2025-04-05 | NovartisOne² |
| 365 | 2025-04-05 | Allergan Aesthetics |
| 366 | 2025-04-05 | onX Hunt |
| 367 | 2025-04-05 | Kardiel |
| 368 | 2025-04-05 | eFavormart |
| 369 | 2025-04-05 | WE ARE TALA |
| 370 | 2025-04-05 | Wavemaker Canada |
| 371 | 2025-04-05 | L'Oréal Uruguay |
| 372 | 2025-04-05 | Carmichael Lynch |
| 373 | 2025-04-05 | The Church of Jesus Christ of Latter-day Saints |
| 374 | 2025-04-05 | Magnum Photos |
| 375 | 2025-04-05 | Tatti Lashes |
| 376 | 2025-04-05 | Fashion Nova |
| 377 | 2025-04-05 | Captiv8 |
| 378 | 2025-04-05 | Peloton |
| 379 | 2025-04-05 | Bonnie |
| 380 | 2025-04-05 | Kurt Geiger |
| 381 | 2025-04-05 | Universal Music Recordings |
| 382 | 2025-04-05 | Simon & Schuster |
| 383 | 2025-04-05 | Away That Day |
| 384 | 2025-04-05 | Masters of Balayage |
| 385 | 2025-04-05 | Melkweg Amsterdam |
| 386 | 2025-04-05 | Warner Music Ireland |
| 387 | 2025-04-05 | Fabric Technologies |
| 388 | 2025-04-05 | AptDeco |
| 389 | 2025-04-05 | Tres Colori Jewelry |
| 390 | 2025-04-05 | Good Social Company |

| # | Date | Entity Name |
|---|------|-------------|
| 391 | 2025-04-05 | Givebutter |
| 392 | 2025-04-05 | Best Buy, Starcom USA |
| 393 | 2025-04-05 | Omnilife |
| 394 | 2025-04-05 | Audacy Social Conquest |
| 395 | 2025-04-05 | Infusion Marketing Group |
| 396 | 2025-04-05 | Puzzmo |
| 397 | 2025-04-05 | CONVERSE |
| 398 | 2025-04-05 | Soundwave Consulting |
| 399 | 2025-04-05 | Kavala Collective |
| 400 | 2025-04-05 | Cleveland Clinic |
| 401 | 2025-04-05 | Goodway Tier 3 Digital |
| 402 | 2025-04-05 | Starcom UK PUIG |
| 403 | 2025-04-05 | Socialyte |
| 404 | 2025-04-05 | Flag & Anthem |
| 405 | 2025-04-05 | Funny or Not |
| 406 | 2025-04-05 | Seiza |
| 407 | 2025-04-05 | LADbible |
| 408 | 2025-04-05 | NHL |
| 409 | 2025-04-05 | Ketone-IQ |
| 410 | 2025-04-05 | JJXX |
| 411 | 2025-04-05 | Canvas Worldwide |
| 412 | 2025-04-05 | Anti Agency Group |
| 413 | 2025-04-05 | Fun.com |
| 414 | 2025-04-05 | OnlyFans |
| 415 | 2025-04-05 | AuDigent |
| 416 | 2025-04-05 | Neko Test Page |
| 417 | 2025-04-05 | Sony Music Poland |
| 418 | 2025-04-05 | Decca Records |
| 419 | 2025-04-05 | DefJam |
| 420 | 2025-04-05 | Pura Vida |

| # | Date | Entity Name |
|---|---|---|
| 421 | 2025-04-05 | JBL |
| 422 | 2025-04-05 | Chime |
| 423 | 2025-04-05 | Frontier Touring |
| 424 | 2025-04-05 | Lands' End |
| 425 | 2025-04-05 | Bruckner Yaar Levi |
| 426 | 2025-04-05 | Sanity Skin |
| 427 | 2025-04-05 | Hairfinity |
| 428 | 2025-04-05 | Dimensions Fragrance |
| 429 | 2025-04-05 | Panasonic Personal Care USA |
| 430 | 2025-04-05 | Live Nation Polska |
| 431 | 2025-04-05 | Facebook Analytics |
| 432 | 2025-04-05 | Gordon McKernan Injury Attorneys |
| 433 | 2025-04-05 | Tanrevel |
| 434 | 2025-04-05 | Doublesoul |
| 435 | 2025-04-05 | Gupta Media Holdings, LLC |
| 436 | 2025-04-05 | Petit Moments |
| 437 | 2025-04-05 | Front Gate Tickets |
| 438 | 2025-04-05 | Universal Music South Africa |
| 439 | 2025-04-05 | TRUFFLE |
| 440 | 2025-04-05 | Typology |
| 441 | 2025-04-05 | Warner Music Denmark |
| 442 | 2025-04-05 | OLLY |
| 443 | 2025-04-05 | Captain |
| 444 | 2025-04-05 | MAAPS / Overman Enterprises |
| 445 | 2025-04-05 | TIBBS & BONES |
| 446 | 2025-04-05 | Shaq's Fun House |
| 447 | 2025-04-05 | Test page |
| 448 | 2025-04-05 | Pepsi |
| 449 | 2025-04-05 | OMD USA |
| 450 | 2025-04-05 | TopTier Trader |

| # | Date | Entity Name |
|---|------|-------------|
| 451 | 2025-04-05 | Social |
| 452 | 2025-04-05 | INH Hair |
| 453 | 2025-04-05 | Monqui Presents |
| 454 | 2025-04-05 | Guardian Childcare & Education |
| 455 | 2025-04-05 | Molson Coors |
| 456 | 2025-04-05 | Mindshare Sverige |
| 457 | 2025-04-05 | Evolve Media |
| 458 | 2025-04-05 | SOSHE Beauty |
| 459 | 2025-04-05 | GQ Italia |
| 460 | 2025-04-05 | FRAME |
| 461 | 2025-04-05 | Twillory |
| 462 | 2025-04-05 | STAAR Global |
| 463 | 2025-04-05 | Sony Music Austria |
| 464 | 2025-04-05 | Summersalt |
| 465 | 2025-04-05 | Shambala |
| 466 | 2025-04-05 | Zenith Slovakia |
| 467 | 2025-04-05 | Immerse Agency, LLC |
| 468 | 2025-04-05 | Milk Makeup - 6S |
| 469 | 2025-04-05 | Avon |
| 470 | 2025-04-05 | Affinity Answers |
| 471 | 2025-04-05 | Lumen Technologies |
| 472 | 2025-04-05 | Morgan Fidelity Associates, Inc. |
| 473 | 2025-04-05 | The Glover Park Group |
| 474 | 2025-04-05 | Car Price Secrets |
| 475 | 2025-04-05 | Oregon Ice Cream |
| 476 | 2025-04-05 | Swanson Russell |
| 477 | 2025-04-05 | NOTO Philadelphia |
| 478 | 2025-04-05 | Avant Gardner |
| 479 | 2025-04-05 | Lounge Underwear |
| 480 | 2025-04-05 | Initiative Wellness |

| # | Date | Entity Name |
|---|---|---|
| 481 | 2025-04-05 | FIGS |
| 482 | 2025-04-05 | Fulton & Roark |
| 483 | 2025-04-05 | CSB |
| 484 | 2025-04-05 | ondonewyork |
| 485 | 2025-04-05 | Calvin Klein GCC |
| 486 | 2025-04-05 | MCoBeauty US |
| 487 | 2025-04-05 | Found |
| 488 | 2025-04-05 | Zimmerman Advertising |
| 489 | 2025-04-05 | Warner Music Australia |
| 490 | 2025-04-05 | Snapchat for Business |
| 491 | 2025-04-05 | Love Wellness |
| 492 | 2025-04-05 | Primark |
| 493 | 2025-04-05 | Gadget Entertainment |
| 494 | 2025-04-05 | Nexters |
| 495 | 2025-04-05 | Arising Empire |
| 496 | 2025-04-05 | First Interstate Center for the Arts |
| 497 | 2025-04-05 | Athleta |
| 498 | 2025-04-05 | ESPN |
| 499 | 2025-04-05 | Bonefish Grill |
| 500 | 2025-04-05 | ClearOne Advantage, LLC |
| 501 | 2025-04-05 | Big Think Agency |
| 502 | 2025-04-05 | MDX_3 |
| 503 | 2025-04-05 | Harvest Hill Beverage Company |
| 504 | 2025-04-05 | Selfie Leslie |
| 505 | 2025-04-05 | Functional Care |
| 506 | 2025-04-05 | EVERSANA INTOUCH |
| 507 | 2025-04-05 | Intuit TurboTax |
| 508 | 2025-04-05 | AbelsonTaylor Group |
| 509 | 2025-04-05 | FleishmanHillard |
| 510 | 2025-04-05 | Pourri |

| # | Date | Entity Name |
|---|------|-------------|
| 511 | 2025-04-05 | HBO Max |
| 512 | 2025-04-05 | NOTO Houston |
| 513 | 2025-04-05 | The Influence Agency |
| 514 | 2025-04-05 | House Shops Ads |
| 515 | 2025-04-05 | Wavemaker-NZ Loreal |
| 516 | 2025-04-05 | Universal Music Colombia |
| 517 | 2025-04-05 | OmnicomMediaGroup Nederland |
| 518 | 2025-04-05 | Alter Art |
| 519 | 2025-04-05 | Finish Line |
| 520 | 2025-04-05 | VaynerMedia APAC |
| 521 | 2025-04-05 | Tropical Bros |
| 522 | 2025-04-05 | TORY BURCH |
| 523 | 2025-04-05 | swayhairextensions |
| 524 | 2025-04-05 | ZenithOptimedia Thailand |
| 525 | 2025-04-05 | Live Tour Promotions |
| 526 | 2025-04-05 | Opus Live |
| 527 | 2025-04-05 | Spark Foundry Canada |
| 528 | 2025-04-05 | PHD colombia S.A.S |
| 529 | 2025-04-05 | MyMuse |
| 530 | 2025-04-05 | CNN Digital - Audience Dev |
| 531 | 2025-04-05 | Manebí |
| 532 | 2025-04-05 | Listerine |
| 533 | 2025-04-05 | BeatStars Inc. |
| 534 | 2025-04-05 | The Jet-Ski Doctor |
| 535 | 2025-04-05 | Genentech |
| 536 | 2025-04-05 | Trials World |
| 537 | 2025-04-05 | Quakmedia - Agencia de Marketing Digital |
| 538 | 2025-04-05 | Angela ■ |
| 539 | 2025-04-05 | Elicit Music |
| 540 | 2025-04-05 | Universal Music Norge |

| # | Date | Entity Name |
|---|---|---|
| 541 | 2025-04-05 | Data Axle USA |
| 542 | 2025-04-05 | BluFish |
| 543 | 2025-04-05 | Madison Square Garden |
| 544 | 2025-04-05 | Horizon Horseback |
| 545 | 2025-04-05 | fuckinggoodmovies ® |
| 546 | 2025-04-05 | Estee Lauder México |
| 547 | 2025-04-05 | Emporium Presents |
| 548 | 2025-04-05 | Big Slap |
| 549 | 2025-04-05 | Empower |
| 550 | 2025-04-05 | The Goat Agency |
| 551 | 2025-04-05 | Fingerpaint |
| 552 | 2025-04-05 | Moroch |
| 553 | 2025-04-05 | SBX Proxy |
| 554 | 2025-04-05 | Bumble |
| 555 | 2025-04-05 | GALE Media |
| 556 | 2025-04-05 | Facebook Insertion Orders |
| 557 | 2025-04-05 | Frank And Oak |
| 558 | 2025-04-05 | Open Influence |
| 559 | 2025-04-05 | SkinnyDipped |
| 560 | 2025-04-05 | NA-KD.com |
| 561 | 2025-04-05 | Alya Skin Australia |
| 562 | 2025-04-05 | Allied Global Marketing |
| 563 | 2025-04-05 | 2K |
| 564 | 2025-04-05 | Poppi |
| 565 | 2025-04-05 | Enso Rings |
| 566 | 2025-04-05 | Postmates |
| 567 | 2025-04-05 | Health Union LLC |
| 568 | 2025-04-05 | Adwerx |
| 569 | 2025-04-05 | United Influencers |
| 570 | 2025-04-05 | CountryWired INC. |

| # | Date | Entity Name |
|---|------|-------------|
| 571 | 2025-04-05 | Universal Music Spain |
| 572 | 2025-04-05 | ADARA |
| 573 | 2025-04-05 | Voiply |
| 574 | 2025-04-05 | iHeartDogs |
| 575 | 2025-04-05 | The Detox Dudes |
| 576 | 2025-04-05 | Campbell Ewald |
| 577 | 2025-04-05 | Valley Vet Supply |
| 578 | 2025-04-05 | Possible |
| 579 | 2025-04-05 | Q Link Wireless |
| 580 | 2025-04-05 | Illinois Lottery |
| 581 | 2025-04-05 | Hyperglow |
| 582 | 2025-04-05 | WideFoc.us |
| 583 | 2025-04-05 | Coffee Dose |
| 584 | 2025-04-05 | P&G Social Global |
| 585 | 2025-04-05 | Brunner |
| 586 | 2025-04-05 | Moon Active |
| 587 | 2025-04-05 | CubeSmart Self Storage |
| 588 | 2025-04-05 | Tell Your People |
| 589 | 2025-04-05 | Socialyse Adm FR |
| 590 | 2025-04-05 | Sparkart Group, Inc. |
| 591 | 2025-04-05 | Trafalgar Releasing |
| 592 | 2025-04-05 | Helix Sleep |
| 593 | 2025-04-05 | Sakara Life |
| 594 | 2025-04-05 | ACTwireless |
| 595 | 2025-04-05 | Wantable |
| 596 | 2025-04-05 | Neural Leap Ventures |
| 597 | 2025-04-05 | Katherine Kwok FB Biz |
| 598 | 2025-04-05 | The Gatorade Company |
| 599 | 2025-04-05 | Breathe For Change |
| 600 | 2025-04-05 | Heartbeat |

| # | Date | Entity Name |
|---|------|-------------|
| 601 | 2025-04-05 | M+R |
| 602 | 2025-04-05 | Quantum Physics |
| 603 | 2025-04-05 | Feld Entertainment, Inc. |
| 604 | 2025-04-05 | Giant Partners |
| 605 | 2025-04-05 | ZipRecruiter |
| 606 | 2025-04-05 | KeepGoing First Aid |
| 607 | 2025-04-05 | Isha Foundation |
| 608 | 2025-04-05 | Snow Days |
| 609 | 2025-04-05 | The Strategy Group Company |
| 610 | 2025-04-05 | Slynd® (drospirenone) |
| 611 | 2025-04-05 | Brooks Running |
| 612 | 2025-04-05 | GOP |
| 613 | 2025-04-05 | Papa Johns Pizza |
| 614 | 2025-04-05 | Learning A-Z |
| 615 | 2025-04-05 | adidas |
| 616 | 2025-04-05 | Pltnum |
| 617 | 2025-04-05 | GEICO |
| 618 | 2025-04-05 | Sam's Club |
| 619 | 2025-04-05 | Kikoff |
| 620 | 2025-04-05 | NIV Bible |
| 621 | 2025-04-05 | CurlMix |
| 622 | 2025-04-05 | Mars United Commerce |
| 623 | 2025-04-05 | Edelman West |
| 624 | 2025-04-05 | Crunchyroll |
| 625 | 2025-04-05 | Aisle 518 Strategies, LLC |
| 626 | 2025-04-05 | The Relationship School |
| 627 | 2025-04-05 | Exchange LA |
| 628 | 2025-04-05 | Solka |
| 629 | 2025-04-05 | Nickel and Suede |
| 630 | 2025-04-05 | Croud Ads |

| # | Date | Entity Name |
|---|------|-------------|
| 631 | 2025-04-05 | Leonard Brands |
| 632 | 2025-04-05 | Alex Azra |
| 633 | 2025-04-05 | Media Plus+ |
| 634 | 2025-04-05 | Nordstrom |
| 635 | 2025-04-05 | Boarderie |
| 636 | 2025-04-05 | Latched Mama |
| 637 | 2025-04-05 | Rakuten |
| 638 | 2025-04-05 | MEC - Los Angeles |
| 639 | 2025-04-05 | M1 m■u 1, N1 17/8 - P |
| 640 | 2025-04-05 | Rogue Fitness |
| 641 | 2025-04-05 | The Vintage Pearl |
| 642 | 2025-04-05 | Rescue: The Behavior Change Agency |
| 643 | 2025-04-05 | Hopscotch Music Festival |
| 644 | 2025-04-05 | Sage Dental |
| 645 | 2025-04-05 | Jordan Peterson |
| 646 | 2025-04-05 | Fiverr |
| 647 | 2025-04-05 | Lionsgate |
| 648 | 2025-04-05 | Wegmans |
| 649 | 2025-04-05 | Facebook |
| 650 | 2025-04-05 | Wish |
| 651 | 2025-04-05 | UM Australia |
| 652 | 2025-04-05 | OfferUp |
| 653 | 2025-04-05 | 1-800 Contacts |
| 654 | 2025-04-05 | Siren Group |
| 655 | 2025-04-05 | Ads Preview Workaround |
| 656 | 2025-04-05 | JCPenney |
| 657 | 2025-04-05 | HRD Games, LLC |
| 658 | 2025-04-05 | CVS Pharmacy |
| 659 | 2025-04-05 | Torrid |
| 660 | 2025-04-05 | Avoq |

| # | Date | Entity Name |
|---|------|-------------|
| 661 | 2025-04-05 | BM 07 |
| 662 | 2025-04-05 | BobbyParrish |
| 663 | 2025-04-05 | Burson Global |
| 664 | 2025-04-05 | Direct Auto Insurance |
| 665 | 2025-04-05 | WebMD |
| 666 | 2025-04-05 | Rational 360 |
| 667 | 2025-04-05 | Bobo's Oat Bars |
| 668 | 2025-04-05 | Simplyk Bénévolat |
| 669 | 2025-04-05 | Bonneville International |
| 670 | 2025-04-05 | JibJab Catapult |
| 671 | 2025-04-05 | Verified |
| 672 | 2025-04-05 | Edelman DC |
| 673 | 2025-04-05 | CoxNext |
| 674 | 2025-04-05 | TruDiagnostic |
| 675 | 2025-04-05 | AU 77 |
| 676 | 2025-04-05 | Freya - Test Account |
| 677 | 2025-04-05 | Sara's Business |
| 678 | 2025-04-05 | Elevation, Ltd. |
| 679 | 2025-04-05 | neuapp |
| 680 | 2025-04-05 | ■■■■■■■■■■■■ |
| 681 | 2025-04-05 | Capacity Interactive - Digital Marketing Consulting for the Arts |
| 682 | 2025-04-05 | Starcom Denmark |
| 683 | 2025-04-05 | Sif Jakobs Jewellery |
| 684 | 2025-04-05 | fource.cz |
| 685 | 2025-04-05 | Reprise Chile |
| 686 | 2025-04-05 | North Coast Music Festival |
| 687 | 2025-04-05 | AEG Presents UK |
| 688 | 2025-04-05 | Greenhouse Talent NL |
| 689 | 2025-04-05 | Meta for Business |
| 690 | 2025-04-05 | Elementary Innovation Pte. Ltd. |

| # | Date | Entity Name |
|---|------|-------------|
| 691 | 2025-04-05 | Global Health on Facebook |
| 692 | 2025-04-05 | the7stars |
| 693 | 2025-04-05 | Interscope Records |
| 694 | 2025-04-05 | L'Oréal Professionnel |
| 695 | 2025-04-05 | H&M - Paid Social |
| 696 | 2025-04-05 | Pit Viper |
| 697 | 2025-04-05 | Concord |
| 698 | 2025-04-05 | Adult Swim |
| 699 | 2025-04-05 | Heather McMahan |
| 700 | 2025-04-05 | Universal Music Latino |
| 701 | 2025-04-05 | Sold Out Advertising |
| 702 | 2025-04-05 | Delivery Hero |
| 703 | 2025-04-05 | Republic Records |
| 704 | 2025-04-05 | Smarty Social Media |
| 705 | 2025-04-05 | Boston Comedy Festival |
| 706 | 2025-04-05 | Betfair Interactive US LLC |
| 707 | 2025-04-05 | Merkle Incorporated |
| 708 | 2025-04-05 | Reprise ES |
| 709 | 2025-04-05 | David Stuebe's Business |
| 710 | 2025-04-05 | TargetSmart |
| 711 | 2025-04-05 | MetLife |
| 712 | 2025-04-05 | Klick - Epic |
| 713 | 2025-04-05 | Monarch |
| 714 | 2025-04-05 | Wiland Data Tactics |
| 715 | 2025-04-05 | FB Only SMB Channel Test Page |
| 716 | 2025-04-05 | Neustar FB Syndication |
| 717 | 2025-04-05 | Havas Media Group USA LLC |
| 718 | 2025-04-05 | Dentsu Digital Italy |
| 719 | 2025-04-05 | Universal Music France |
| 720 | 2025-04-05 | Guinness |

| # | Date | Entity Name |
|---|------|-------------|
| 721 | 2025-04-05 | Dr. Squatch |
| 722 | 2025-04-05 | Big Concerts |
| 723 | 2025-04-05 | eBay |
| 724 | 2025-04-05 | THIRD EAR |
| 725 | 2025-04-05 | Scooter's Coffee |
| 726 | 2025-04-05 | Live Nation Concerts |
| 727 | 2025-04-05 | Cozy Earth |
| 728 | 2025-04-05 | Live Nation France |
| 729 | 2025-04-05 | Universal Music Danmark |
| 730 | 2025-04-05 | Kay Jewelers |
| 731 | 2025-04-05 | Gina Tricot |
| 732 | 2025-04-05 | GETmusic |
| 733 | 2025-04-05 | MC UK - GBP |
| 734 | 2025-04-05 | Live Nation Canada |
| 735 | 2025-04-05 | Funded Commerce Ads |
| 736 | 2025-04-05 | Indipendente Concerti |
| 737 | 2025-04-05 | Netflix |
| 738 | 2025-04-05 | Andi Bagus |
| 739 | 2025-04-05 | The Bellwether |
| 740 | 2025-04-05 | Orion Publishing Group |
| 741 | 2025-04-05 | Corida |
| 742 | 2025-04-05 | Launchpad Ignite |
| 743 | 2025-04-05 | Rosental Organics |
| 744 | 2025-04-05 | Apple Services |
| 745 | 2025-04-05 | Entertainment on Facebook |
| 746 | 2025-04-05 | GroupM |
| 747 | 2025-04-05 | AEG Presents France |
| 748 | 2025-04-05 | Harper's Bazaar |
| 749 | 2025-04-05 | Edikted |
| 750 | 2025-04-05 | Sure Sure |

| # | Date | Entity Name |
|---|------|-------------|
| 751 | 2025-04-05 | ■■■■■■■■■■■■■ |
| 752 | 2025-04-05 | GroupM Danmark |
| 753 | 2025-04-05 | Aleph El Salvador |
| 754 | 2025-04-05 | La Roche-Posay |
| 755 | 2025-04-05 | Infectious Music |
| 756 | 2025-04-05 | L'Oréal Suisse |
| 757 | 2025-04-05 | Cortica |
| 758 | 2025-04-05 | Uber |
| 759 | 2025-04-05 | DSplus |
| 760 | 2025-04-05 | Lerma Agency |
| 761 | 2025-04-05 | BET |
| 762 | 2025-04-05 | MEC Italia |
| 763 | 2025-04-05 | Red Digital |
| 764 | 2025-04-05 | Calvin Klein |
| 765 | 2025-04-05 | Thirdwave |
| 766 | 2025-04-05 | Entravision Latam - Puerto Rico |
| 767 | 2025-04-05 | Revive |
| 768 | 2025-04-05 | CAVA |
| 769 | 2025-04-05 | Gymexo |
| 770 | 2025-04-05 | Factoría Publica |
| 771 | 2025-04-05 | Pandora |
| 772 | 2025-04-05 | WS NA |
| 773 | 2025-04-05 | Bread Beauty Supply |
| 774 | 2025-04-05 | Boston Scientific |
| 775 | 2025-04-05 | No_Comment |
| 776 | 2025-04-05 | BJ's Wholesale Club |
| 777 | 2025-04-05 | Intuit QuickBooks |
| 778 | 2025-04-05 | Blue State |
| 779 | 2025-04-05 | Healthfirst |
| 780 | 2025-04-05 | American Eagle |

| # | Date | Entity Name |
|---|------|-------------|
| 781 | 2025-04-05 | Omnicom Resolution |
| 782 | 2025-04-05 | Ad Insights |
| 783 | 2025-04-05 | Vizeum - US |
| 784 | 2025-04-05 | HCN |
| 785 | 2025-04-05 | Eulerity |
| 786 | 2025-04-05 | Aero Opco LLC |
| 787 | 2025-04-05 | Performance Marketing - USD - Spotify AB |
| 788 | 2025-04-05 | iProspect Detroit |
| 789 | 2025-04-05 | Bombora |
| 790 | 2025-04-05 | Digital Tading Desk |
| 791 | 2025-04-05 | Function of Beauty |
| 792 | 2025-04-05 | Dansko, LLC |
| 793 | 2025-04-05 | Huntington National Bank |
| 794 | 2025-04-05 | Operam Inc |
| 795 | 2025-04-05 | Jackson Hewitt |
| 796 | 2025-04-05 | Savannah Bee Company |
| 797 | 2025-04-05 | Macy's |
| 798 | 2025-04-05 | Mindshare USA |
| 799 | 2025-04-05 | My View From Beer |
| 800 | 2025-04-05 | Kinesso Poland |
| 801 | 2025-04-05 | Sony Electronics |
| 802 | 2025-04-05 | DISH |
| 803 | 2025-04-05 | Ross University School of Veterinary Medicine |
| 804 | 2025-04-05 | Novartis Clinical Trials |
| 805 | 2025-04-05 | Humane World for Animals |
| 806 | 2025-04-05 | SharkNinja |
| 807 | 2025-04-05 | Sling TV |
| 808 | 2025-04-05 | Sentara Health |
| 809 | 2025-04-05 | Cash App |
| 810 | 2025-04-05 | Smile Direct Club |

| # | Date | Entity Name |
|---|------|-------------|
| 811 | 2025-04-05 | Search Influence |
| 812 | 2025-04-05 | Lashify |
| 813 | 2025-04-05 | Etsy |
| 814 | 2025-04-05 | Discover |
| 815 | 2025-04-05 | Hilton Newsroom |
| 816 | 2025-04-05 | PHD France |
| 817 | 2025-04-05 | Reprise Media ZA |
| 818 | 2025-04-05 | Verizon |
| 819 | 2025-04-05 | Keurig |
| 820 | 2025-04-05 | Ulta Beauty |
| 821 | 2025-04-05 | Team One USA |
| 822 | 2025-04-05 | Aegis Media Innov8 |
| 823 | 2025-04-05 | WhatsApp |
| 824 | 2025-04-05 | FanDuel |
| 825 | 2025-04-05 | ROR Partners |
| 826 | 2025-04-05 | Swimply |
| 827 | 2025-04-05 | AirSculpt |
| 828 | 2025-04-05 | Foursquare City Guide |
| 829 | 2025-04-05 | Univision |
| 830 | 2025-04-05 | St. Jude Children's Research Hospital |
| 831 | 2025-04-05 | Ayla & Co |
| 832 | 2025-04-05 | Barstool Sports |
| 833 | 2025-04-05 | Solved |
| 834 | 2025-04-05 | ZitSticka |
| 835 | 2025-04-05 | Max Connect Digital |
| 836 | 2025-04-05 | Công Ty ■ng Hoàng Phúc |
| 837 | 2025-04-05 | Lifeway |
| 838 | 2025-04-05 | DEPT UK |
| 839 | 2025-04-05 | Regions Bank |
| 840 | 2025-04-05 | Fanatics |

| # | Date | Entity Name |
|---|------|-------------|
| 841 | 2025-04-05 | Foot Locker |
| 842 | 2025-04-05 | Pet Airways |
| 843 | 2025-04-05 | Albertsons |
| 844 | 2025-04-05 | Aerial Video A to Z |
| 845 | 2025-04-05 | Ethos Life |
| 846 | 2025-04-05 | HealixGlobal |
| 847 | 2025-04-05 | United Gold Group |
| 848 | 2025-04-05 | Universal Studios Hollywood |
| 849 | 2025-04-05 | SONYA DAKAR |
| 850 | 2025-04-05 | Experian Marketing Services - Audiences |
| 851 | 2025-04-05 | Kore Nutrition |
| 852 | 2025-04-05 | Bell Media |
| 853 | 2025-04-05 | We Are Saatchi |
| 854 | 2025-04-05 | Billings Gazette |
| 855 | 2025-04-05 | Convergence Media |
| 856 | 2025-04-05 | Swanson Health |
| 857 | 2025-04-05 | w/Tributary |
| 858 | 2025-04-05 | Lowe's Home Improvement |
| 859 | 2025-04-05 | Ford Motor Company |
| 860 | 2025-04-05 | Call of Duty |
| 861 | 2025-04-05 | The Lyrical Lemonade Summer Smash Festival |
| 862 | 2025-04-05 | Butler/Till |
| 863 | 2025-04-05 | Rent. Solutions |
| 864 | 2025-04-05 | Colleen Mauer Designs |
| 865 | 2025-04-05 | Spring Creek Group |
| 866 | 2025-04-05 | EMEA |
| 867 | 2025-04-05 | Marketing |
| 868 | 2025-04-05 | Clarins |
| 869 | 2025-04-05 | Eggland's Best Eggs |
| 870 | 2025-04-05 | Grant Cardone |

| # | Date | Entity Name |
|---|------|-------------|
| 871 | 2025-04-05 | Walmart.com |
| 872 | 2025-04-05 | Allstate |
| 873 | 2025-04-05 | lensun solar energy |
| 874 | 2025-04-05 | SmartHeart |
| 875 | 2025-04-05 | DoorDash |
| 876 | 2025-04-05 | Marc Jacobs |
| 877 | 2025-04-05 | Sony Rewards |
| 878 | 2025-04-05 | Cronin |
| 879 | 2025-04-05 | Bang Productions Television |
| 880 | 2025-04-05 | Synchrony |
| 881 | 2025-04-05 | FB Growth Marketing |
| 882 | 2025-04-05 | truth |
| 883 | 2025-04-05 | UM Detroit |
| 884 | 2025-04-05 | Cleo |
| 885 | 2025-04-05 | Purple Media |
| 886 | 2025-04-05 | KURU Footwear |
| 887 | 2025-04-05 | Unicorn Innovations |
| 888 | 2025-04-05 | Instagram Ad Ops |
| 889 | 2025-04-05 | VaynerMedia |
| 890 | 2025-04-05 | Bolster |
| 891 | 2025-04-05 | Audience Town |
| 892 | 2025-04-05 | Handle the Heat |
| 893 | 2025-04-05 | The Citizenry |
| 894 | 2025-04-05 | Conill Advertising |
| 895 | 2025-04-05 | FanDuel Racing |
| 896 | 2025-04-05 | Nielsen Marketing Cloud |
| 897 | 2025-04-05 | Data unavailable |
| 898 | 2025-04-05 | X-VIN |
| 899 | 2025-04-05 | Satullo |
| 900 | 2025-04-05 | L'ange |

| # | Date | Entity Name |
|---|------|-------------|
| 901 | 2025-04-05 | Gupta Media |
| 902 | 2025-04-05 | LiveRamp |
| 903 | 2025-04-05 | Affordable Dentures & Implants |
| 904 | 2025-04-05 | Acxiom |
| 905 | 2025-04-05 | Brand survey |
| 906 | 2025-04-05 | Adobe |
| 907 | 2025-04-05 | Test Page |
| 908 | 2025-04-05 | Michael Kors |
| 909 | 2025-04-05 | Drive with Lyft |
| 910 | 2025-04-05 | Zenith USA |
| 911 | 2025-04-05 | Epsilon Audience Data Provider |
| 912 | 2025-04-05 | Another Planet Entertainment |
| 913 | 2025-04-05 | The New York Times |
| 914 | 2025-04-05 | Rezonate Media |
| 915 | 2025-04-05 | Good Apple |
| 916 | 2025-04-05 | Spark Foundry |
| 917 | 2025-04-05 | Inspire Brands |
| 918 | 2025-04-05 | Dollar General |
| 919 | 2025-04-05 | Outback Presents |
| 920 | 2025-04-05 | Wiland Audiences |
| 921 | 2025-04-05 | Resolution Media |
| 922 | 2025-04-05 | Amobee DMP |
| 923 | 2025-04-05 | TDC Audiences |
| 924 | 2025-04-05 | J3 |
| 925 | 2025-04-05 | MissionWired |
| 926 | 2025-04-05 | Kroger |
| 927 | 2025-04-05 | Huggies |
| 928 | 2025-04-05 | Predictive Media Analytics, LLC |
| 929 | 2025-04-05 | Drive Toyota |
| 930 | 2025-04-05 | Mazda USA |

| # | Date | Entity Name |
|---|---|---|
| 931 | 2025-04-05 | Hearts & Science |
| 932 | 2025-04-05 | MODCo T2 |
| 933 | 2025-04-05 | Oracle Data Cloud CA |
| 934 | 2025-04-05 | DraftKings |
| 935 | 2025-04-05 | CMI Media Group and Compas |
| 936 | 2025-04-05 | HQ CDM |
| 937 | 2025-04-05 | Blue Shield of California |
| 938 | 2025-04-05 | Wonderfront Festival |
| 939 | 2025-04-05 | Labelium Australia and New Zealand |
| 940 | 2025-04-05 | White Claw |
| 941 | 2025-04-05 | P&G Professional España |
| 942 | 2025-04-05 | Universal Music Romania |
| 943 | 2025-04-05 | Makeup.com by L'Oreal |
| 944 | 2025-04-05 | Amplify.ai |
| 945 | 2025-04-05 | Influential |
| 946 | 2025-04-05 | Dentsu X UK |
| 947 | 2025-04-05 | Capitol Music Group |
| 948 | 2025-04-05 | Free People |
| 949 | 2025-04-05 | Church of the King |
| 950 | 2025-04-05 | Aleph Guatemala |
| 951 | 2025-04-05 | Meta |
| 952 | 2025-04-05 | Yallie K Enterprises LLC |
| 953 | 2025-04-05 | Zenith France |
| 954 | 2025-04-05 | Match |
| 955 | 2025-04-05 | Sweed |
| 956 | 2025-04-05 | First Avenue & 7th St Entry |
| 957 | 2025-04-05 | Essence |
| 958 | 2025-04-05 | Test |
| 959 | 2025-04-05 | TransUnion Digital |
| 960 | 2025-04-05 | Socialistics |

| # | Date | Entity Name |
|---|------|-------------|
| 961 | 2025-04-05 | SoFi |
| 962 | 2025-04-05 | Real Chemistry |
| 963 | 2025-04-05 | WMX |
| 964 | 2025-04-05 | Walt Disney World |
| 965 | 2025-04-05 | bubly |
| 966 | 2025-04-05 | Merkle Data Partner |
| 967 | 2025-04-05 | Ideal Coverings |
| 968 | 2025-04-05 | Progressive |
| 969 | 2025-04-05 | Destroy All Lines |
| 970 | 2025-04-05 | Fingerhut |
| 971 | 2025-04-05 | Marathon Strategies |
| 972 | 2025-04-05 | Zillow |
| 973 | 2025-04-05 | Sundays |
| 974 | 2025-04-05 | CLOUT Festival |
| 975 | 2025-04-05 | BIG IDEA GROUP |
| 976 | 2025-04-05 | Ranker 2 |
| 977 | 2025-04-05 | Hoffman York |
| 978 | 2025-04-05 | Target |
| 979 | 2025-04-05 | wavo.me |
| 980 | 2025-04-05 | JOANN Fabric and Craft Stores |
| 981 | 2025-04-05 | Unit 3C |
| 982 | 2025-04-05 | Decoded Advertising |
| 983 | 2025-04-05 | DSW Designer Shoe Warehouse |
| 984 | 2025-04-05 | Kohl's |
| 985 | 2025-04-05 | Mayo Clinic |
| 986 | 2025-04-05 | JM14 |
| 987 | 2025-04-05 | UM APAC |
| 988 | 2025-04-05 | AdParlor |
| 989 | 2025-04-05 | Dr Pepper Snapple Group |
| 990 | 2025-04-05 | HMI Social |

| # | Date | Entity Name |
|---|------|-------------|
| 991 | 2025-04-05 | Deep Root Analytics |
| 992 | 2025-04-05 | Microsoft Customer Insights Center |
| 993 | 2025-04-05 | Wayfair |
| 994 | 2025-04-05 | Solaura |
| 995 | 2025-04-05 | Gap Inc |
| 996 | 2025-04-05 | Comedy Central |
| 997 | 2025-04-05 | We Play |
| 998 | 2025-04-05 | Cracker Barrel Old Country Store |
| 999 | 2025-04-05 | Eyeota |
| 1000 | 2025-04-05 | Katalyst Advantage |
| 1001 | 2025-04-05 | Xfinity |
| 1002 | 2025-04-05 | L'Oréal Group |
| 1003 | 2025-04-05 | T-Mobile |
| 1004 | 2025-04-05 | Shopify |
| 1005 | 2025-04-05 | Wiland Data Targeting |
| 1006 | 2025-04-05 | DDC Testing |
| 1007 | 2025-04-05 | Lithia Motors |
| 1008 | 2025-04-05 | Veltrac Music |
| 1009 | 2025-04-05 | Reality Labs |
| 1010 | 2025-04-05 | StackSocial |
| 1011 | 2025-04-05 | L'Oréal Paris |
| 1012 | 2025-04-05 | IProspect NY |
| 1013 | 2025-04-05 | Park Advertising |
| 1014 | 2025-04-05 | Matterkind US |
| 1015 | 2025-04-05 | WMcCann RJ |
| 1016 | 2025-04-05 | Grand Central Publishing |
| 1017 | 2025-04-05 | BrandMuscle - etatslla |
| 1018 | 2025-04-05 | Fandango at Home |
| 1019 | 2025-04-05 | Datonics |
| 1020 | 2025-04-05 | GCommerce |

| # | Date | Entity Name |
|---|------|-------------|
| 1021 | 2025-04-05 | MEC Australia |
| 1022 | 2025-04-05 | PetSmart |
| 1023 | 2025-04-05 | Cooking Vinyl |
| 1024 | 2025-04-05 | F1 + F3 len moi |
| 1025 | 2025-04-05 | True Anthem |
| 1026 | 2025-04-05 | Home Chef |
| 1027 | 2025-04-05 | We are mitú |
| 1028 | 2025-04-05 | Born Again Concerts |
| 1029 | 2025-04-05 | af_drinks |
| 1030 | 2025-04-05 | The QYOU |
| 1031 | 2025-04-05 | UM MENA |
| 1032 | 2025-04-05 | Joom |
| 1033 | 2025-04-05 | MiQ US |
| 1034 | 2025-04-05 | UM NY |
| 1035 | 2025-04-05 | Dil Mil |
| 1036 | 2025-04-05 | FabFitFun |
| 1037 | 2025-04-05 | Spotify LATAM BM |
| 1038 | 2025-04-05 | MethodGroupe |
| 1039 | 2025-04-05 | Second test personal user page |
| 1040 | 2025-04-05 | Kash Kick 2 |
| 1041 | 2025-04-05 | Sojern |
| 1042 | 2025-04-05 | WPS Health Insurance - Health Plan |
| 1043 | 2025-04-05 | Interactive Avenues |
| 1044 | 2025-04-05 | Grubhub |
| 1045 | 2025-04-05 | Choices by Revlon |
| 1046 | 2025-04-05 | Skingasm |
| 1047 | 2025-04-05 | EarnIn |
| 1048 | 2025-04-05 | Eva Rankin■ |
| 1049 | 2025-04-05 | Dow |
| 1050 | 2025-04-05 | Vivara |

| # | Date | Entity Name |
|---|---|---|
| 1051 | 2025-04-05 | Greens Club |
| 1052 | 2025-04-05 | Summerfest |
| 1053 | 2025-04-05 | Bespoke Post |
| 1054 | 2025-04-05 | Bishop Robert Barron |
| 1055 | 2025-04-05 | Blue 449 |
| 1056 | 2025-04-05 | Magnolias |
| 1057 | 2025-04-05 | JCK Enterprises, LLC |
| 1058 | 2025-04-05 | Current |
| 1059 | 2025-04-05 | Change Research |
| 1060 | 2025-04-05 | Mazda CX5 22 |
| 1061 | 2025-04-05 | Invest529 |
| 1062 | 2025-04-05 | Matthew 6:26 LLC |
| 1063 | 2025-04-05 | KBMG Data Services Development |
| 1064 | 2025-04-05 | Happy Family Organics |
| 1065 | 2025-04-05 | The Foxy Hipster |
| 1066 | 2025-04-05 | ViiV Healthcare |
| 1067 | 2025-04-05 | Integral Strength |
| 1068 | 2025-04-05 | Vunzige Deuntjes |
| 1069 | 2025-04-05 | ThinkSwell |
| 1070 | 2025-04-05 | Eko Health |
| 1071 | 2025-04-05 | Sleepgram |
| 1072 | 2025-04-05 | DIFF |
| 1073 | 2025-04-05 | Universal Music Ireland |
| 1074 | 2025-04-05 | Universal Music Switzerland |
| 1075 | 2025-04-05 | Forward Media Italy |
| 1076 | 2025-04-05 | Zondervan Books |
| 1077 | 2025-04-05 | JustFab |
| 1078 | 2025-04-05 | Filtr |
| 1079 | 2025-04-05 | Kiehl's |
| 1080 | 2025-04-05 | Relatable |

| # | Date | Entity Name |
|------|------------|---------------------------------------------|
| 1081 | 2025-04-05 | Vogue France |
| 1082 | 2025-04-05 | Mastercard |
| 1083 | 2025-04-05 | Water Street Music Hall |
| 1084 | 2025-04-05 | Universal Music Group: Global Digital Marketing |
| 1085 | 2025-04-05 | Media Six |
| 1086 | 2025-04-05 | Backstreetmerch.com |
| 1087 | 2025-04-05 | AEG Presents |
| 1088 | 2025-04-05 | Motorola |
| 1089 | 2025-04-05 | Morris Bart, LLC |
| 1090 | 2025-04-05 | Performics Belgium |
| 1091 | 2025-04-05 | Black Promoters Collective |
| 1092 | 2025-04-05 | i.am.gia |
| 1093 | 2025-04-05 | HMS Global - GBP |
| 1094 | 2025-04-05 | Performics Test Page |
| 1095 | 2025-04-05 | Lauren Daigle |
| 1096 | 2025-04-05 | UMe Music Team |
| 1097 | 2025-04-05 | Beth Stelling |
| 1098 | 2025-04-05 | Martell |
| 1099 | 2025-04-05 | Greenhouse Talent |
| 1100 | 2025-04-05 | GMI Maxus IDR WPP |
| 1101 | 2025-04-05 | Trans-System, Inc. |
| 1102 | 2025-04-05 | Jockey |
| 1103 | 2025-04-05 | Horizn Studios |
| 1104 | 2025-04-05 | Brilliance.com |
| 1105 | 2025-04-05 | Rothy's |
| 1106 | 2025-04-05 | Wavemaker Hong Kong |
| 1107 | 2025-04-05 | T4 Social Media LLC |
| 1108 | 2025-04-05 | Universal Music Sweden |
| 1109 | 2025-04-05 | Instacart |
| 1110 | 2025-04-05 | BuzzFeed Branded Distribution |

| # | Date | Entity Name |
|---|------|-------------|
| 1111 | 2025-04-05 | Harbor Freight |
| 1112 | 2025-04-05 | T4F |
| 1113 | 2025-04-05 | IZEA Worldwide, Inc. |
| 1114 | 2025-04-05 | Warner Music Austria |
| 1115 | 2025-04-05 | FamilySearch |
| 1116 | 2025-04-05 | 1000heads - US Office |
| 1117 | 2025-04-05 | eHealth |
| 1118 | 2025-04-05 | Havas Media |
| 1119 | 2025-04-05 | Rémy Martin |
| 1120 | 2025-04-05 | Disney |
| 1121 | 2025-04-05 | Give Back Beauty |
| 1122 | 2025-04-05 | Mushroom |
| 1123 | 2025-04-05 | Warner Music Canada |
| 1124 | 2025-04-05 | Live Nation Denmark |
| 1125 | 2025-04-05 | nuuly |
| 1126 | 2025-04-05 | Goldenvoice |
| 1127 | 2025-04-05 | NICKS |
| 1128 | 2025-04-05 | Garnier Colombia |
| 1129 | 2025-04-05 | Called |
| 1130 | 2025-04-05 | Tincre |
| 1131 | 2025-04-05 | Louis Vuitton |
| 1132 | 2025-04-05 | Wavemaker Malaysia |
| 1133 | 2025-04-05 | Zenith Chile |
| 1134 | 2025-04-05 | Alfred A. Knopf |
| 1135 | 2025-04-05 | Rgmntco |
| 1136 | 2025-04-05 | Bfx |
| 1137 | 2025-04-05 | ThredUp |
| 1138 | 2025-04-05 | Grwn |
| 1139 | 2025-04-05 | Hint |
| 1140 | 2025-04-05 | ZenithMedia Germany |

| # | Date | Entity Name |
|------|------------|--------------------------------------|
| 1141 | 2025-04-05 | Rareform |
| 1142 | 2025-04-05 | Bonus Track |
| 1143 | 2025-04-05 | Universal Music Thailand |
| 1144 | 2025-04-05 | KraftMaid Cabinetry |
| 1145 | 2025-04-05 | Live Nation Alabama & Mississippi |
| 1146 | 2025-04-05 | Omnilux LED Light Therapy |
| 1147 | 2025-04-05 | Meetsocial HK Digital Marketing Co.■ltd-1 |
| 1148 | 2025-04-05 | Cuffe & Taylor |
| 1149 | 2025-04-05 | Haworth Media |
| 1150 | 2025-04-05 | Ranker.com |
| 1151 | 2025-04-05 | OMD Panamá |
| 1152 | 2025-04-05 | Afro Nation |
| 1153 | 2025-04-05 | FLOAT FEST |
| 1154 | 2025-04-05 | Love Island 2019 |
| 1155 | 2025-04-05 | Secret Sounds |
| 1156 | 2025-04-05 | Z2 Comics |
| 1157 | 2025-04-05 | LES VISIONNAIRES |
| 1158 | 2025-04-05 | Live Nation Norway |
| 1159 | 2025-04-05 | FreePrints App |
| 1160 | 2025-04-05 | BM5 chay sach 3 |
| 1161 | 2025-04-05 | Pierce Media |
| 1162 | 2025-04-05 | American Sporstwear, S.A. |
| 1163 | 2025-04-05 | Geologie |
| 1164 | 2025-04-05 | MOJO |
| 1165 | 2025-04-05 | Warner Music Spain |
| 1166 | 2025-04-05 | Teste 1 |
| 1167 | 2025-04-05 | Cover FX |
| 1168 | 2025-04-05 | Honcho.co |
| 1169 | 2025-04-05 | SupplyX |
| 1170 | 2025-04-05 | Keeps |

| # | Date | Entity Name |
|---|------|-------------|
| 1171 | 2025-04-05 | Insomniac Events |
| 1172 | 2025-04-05 | Smashbox Cosmetics |
| 1173 | 2025-04-05 | RainCloud Media |
| 1174 | 2025-04-05 | Express |
| 1175 | 2025-04-05 | Fanatics Live |
| 1176 | 2025-04-05 | Superfly |
| 1177 | 2025-04-05 | BOSS |
| 1178 | 2025-04-05 | Universal Music Deutschland |
| 1179 | 2025-04-05 | No Limit Entertainment |
| 1180 | 2025-04-05 | Brilliant Earth |
| 1181 | 2025-04-05 | APRILSKIN ■■■■■ |
| 1182 | 2025-04-05 | Troubadour Presents |
| 1183 | 2025-04-05 | Okori Kazakhstan |
| 1184 | 2025-04-05 | Sony Music Switzerland |
| 1185 | 2025-04-05 | therankedmusic |
| 1186 | 2025-04-05 | RTIC Outdoors |
| 1187 | 2025-04-05 | VET Tv- Veteran Television |
| 1188 | 2025-04-05 | SiriusXM |
| 1189 | 2025-04-05 | playforgain |
| 1190 | 2025-04-05 | FitnFemale |
| 1191 | 2025-04-05 | Gorgie |
| 1192 | 2025-04-05 | Bangerhead |
| 1193 | 2025-04-05 | Ghostwriter Consultancy & Events |
| 1194 | 2025-04-05 | Champs Sports |
| 1195 | 2025-04-05 | Disney Streaming |
| 1196 | 2025-04-05 | Danny Wimmer Presents |
| 1197 | 2025-04-05 | Grunt Style |
| 1198 | 2025-04-05 | Condé Nast |
| 1199 | 2025-04-05 | Dot Matters |
| 1200 | 2025-04-05 | Aza |

| # | Date | Entity Name |
|---|------|-------------|
| 1201 | 2025-04-05 | MetaVision Media |
| 1202 | 2025-04-05 | Dice Dreams |
| 1203 | 2025-04-05 | Dojo |
| 1204 | 2025-04-05 | Initiative |
| 1205 | 2025-04-05 | TIAA |
| 1206 | 2025-04-05 | SUGARED + BRONZED |
| 1207 | 2025-04-05 | Bob Hannon Consulting |
| 1208 | 2025-04-05 | Carat USA |
| 1209 | 2025-04-05 | MullenLowe U.S. |
| 1210 | 2025-04-05 | Resolution Agency |
| 1211 | 2025-04-05 | Emc_TCCC |
| 1212 | 2025-04-05 | umusic NZ |
| 1213 | 2025-04-05 | Entravision Latam - Honduras |
| 1214 | 2025-04-05 | PETERMAYER |
| 1215 | 2025-04-05 | Accelerated Intelligence Ltd |
| 1216 | 2025-04-05 | Frankies Bikinis |
| 1217 | 2025-04-05 | Tommy Hilfiger |
| 1218 | 2025-04-05 | MILLIONS |
| 1219 | 2025-04-05 | AEG Presents - Media |
| 1220 | 2025-04-05 | Assembly |
| 1221 | 2025-04-05 | Louis Vuitton Brazil |
| 1222 | 2025-04-05 | UMusic Australia |
| 1223 | 2025-04-05 | myQ |
| 1224 | 2025-04-05 | Vannen Watches |
| 1225 | 2025-04-05 | Wmg gps adx |
| 1226 | 2025-04-05 | Sev Laser Aesthetics |
| 1227 | 2025-04-05 | Grundéns |
| 1228 | 2025-04-05 | Happy Products |
| 1229 | 2025-04-05 | AutoCanada |
| 1230 | 2025-04-05 | Sony Music Entertainment |

| # | Date | Entity Name |
|---|------|-------------|
| 1231 | 2025-04-05 | UNDER THE INFLUENCE |
| 1232 | 2025-04-05 | Universal Music Legends |
| 1233 | 2025-04-05 | Relistor® (methylnaltrexone bromide) |
| 1234 | 2025-04-05 | Kawasaki USA |
| 1235 | 2025-04-05 | Happy Mammoth |
| 1236 | 2025-04-05 | GroupM Media India |
| 1237 | 2025-04-05 | Noisy Trumpet |
| 1238 | 2025-04-05 | Live Nation Australia |
| 1239 | 2025-04-05 | ASW Group |
| 1240 | 2025-04-05 | FB App |
| 1241 | 2025-04-05 | Live Nation Italia |
| 1242 | 2025-04-05 | Vodafone Group |
| 1243 | 2025-04-05 | Nestlé HK ■■■■ |
| 1244 | 2025-04-05 | Alexis Ren |
| 1245 | 2025-04-05 | Warner Music Africa |
| 1246 | 2025-04-05 | VaynerMedia Canada |
| 1247 | 2025-04-05 | Glamnetic |
| 1248 | 2025-04-05 | Universal Music Polska |
| 1249 | 2025-04-05 | Collectiv Presents |
| 1250 | 2025-04-05 | Sony Music Germany |
| 1251 | 2025-04-05 | Fused - Universal Music |
| 1252 | 2025-04-05 | Cadence |
| 1253 | 2025-04-05 | Blavity |
| 1254 | 2025-04-05 | Topsify |
| 1255 | 2025-04-05 | Angus Media |
| 1256 | 2025-04-05 | Reward Agency - 08 |
| 1257 | 2025-04-05 | Otsuka America Pharmaceutical, Inc. |
| 1258 | 2025-04-05 | Best Videos |
| 1259 | 2025-04-05 | Absolute Merch |
| 1260 | 2025-04-05 | The KISS Marketing Agency |

| # | Date | Entity Name |
|---|---|---|
| 1261 | 2025-04-05 | Dentsu Greece |
| 1262 | 2025-04-05 | Klick - Edge |
| 1263 | 2025-04-05 | Casely |
| 1264 | 2025-04-05 | PetSmart Charities |
| 1265 | 2025-04-05 | Progress Rum |
| 1266 | 2025-04-05 | Aleph - Panama |
| 1267 | 2025-04-05 | PushSpring |
| 1268 | 2025-04-05 | Rite Aid |
| 1269 | 2025-04-05 | Capital One |
| 1270 | 2025-04-05 | factory 54 |
| 1271 | 2025-04-05 | Warner Music Norway |
| 1272 | 2025-04-05 | Hearst Television |
| 1273 | 2025-04-05 | Amazon.com |
| 1274 | 2025-04-05 | Live Bearded |
| 1275 | 2025-04-05 | 360i |
| 1276 | 2025-04-05 | L'Oréal Chile |
| 1277 | 2025-04-05 | Carter's |
| 1278 | 2025-04-05 | Olipop |
| 1279 | 2025-04-05 | Maude |
| 1280 | 2025-04-05 | Art Label Studios 2024 |
| 1281 | 2025-04-05 | Entravisión Panamá |
| 1282 | 2025-04-05 | Tempo OMD Social Adv |
| 1283 | 2025-04-05 | Herbivore Botanicals |
| 1284 | 2025-04-05 | Zenith - PGD |
| 1285 | 2025-04-05 | Universal Music Austria |
| 1286 | 2025-04-05 | Premiere Speakers Bureau |
| 1287 | 2025-04-05 | Live Nation UK |
| 1288 | 2025-04-05 | IPSY |
| 1289 | 2025-04-05 | Last Tour |
| 1290 | 2025-04-05 | Sony Music Colombia |

| # | Date | Entity Name |
|---|------|-------------|
| 1291 | 2025-04-05 | Warner Music Singapore |
| 1292 | 2025-04-05 | IProspect Fort Worth |
| 1293 | 2025-04-05 | Aleph - Dominican Republic |
| 1294 | 2025-04-05 | OMD Entertainment |
| 1295 | 2025-04-05 | Mainment GmbH |
| 1296 | 2025-04-05 | Sony Music Australia |
| 1297 | 2025-04-05 | Sony Music Brasil |
| 1298 | 2025-04-05 | iHeartCountry |
| 1299 | 2025-04-05 | COS |
| 1300 | 2025-04-05 | Hong Kong Zoom Interactive Network Marketing Technology Limited |
| 1301 | 2025-04-05 | Aleph - Costa Rica |
| 1302 | 2025-04-05 | Deezer |
| 1303 | 2025-04-05 | Maelys Cosmetics |
| 1304 | 2025-04-05 | Intermate Media GmbH |
| 1305 | 2025-04-05 | Lincoln Hall + Schubas |
| 1306 | 2025-04-05 | Jessica Goicoechea - Goi |
| 1307 | 2025-04-05 | MEC |
| 1308 | 2025-04-05 | Universal Music Malaysia |
| 1309 | 2025-04-05 | Magnolia Pictures |
| 1310 | 2025-04-05 | Ark Swimwear |
| 1311 | 2025-04-05 | Unilever Philippines |
| 1312 | 2025-04-05 | Grupo Axo |
| 1313 | 2025-04-05 | Sony Music Italy |
| 1314 | 2025-04-05 | Crowd Control Digital |
| 1315 | 2025-04-05 | Reprise Media México |
| 1316 | 2025-04-05 | Wizard Live |
| 1317 | 2025-04-05 | ███████████████ |
| 1318 | 2025-04-05 | Groot Hospitality |
| 1319 | 2025-04-05 | On |
| 1320 | 2025-04-05 | SKIMS |

| # | Date | Entity Name |
|---|------|-------------|
| 1321 | 2025-04-05 | PreciseTarget |
| 1322 | 2025-04-05 | Just Us Skin Care |
| 1323 | 2025-04-05 | wellrestedweeones |
| 1324 | 2025-04-05 | Starcom Sweden AB |
| 1325 | 2025-04-05 | Slime Obsidian |
| 1326 | 2025-04-05 | Zales |
| 1327 | 2025-04-05 | Pinterest Inc |
| 1328 | 2025-04-05 | Crossmedia |
| 1329 | 2025-04-05 | Seychelle Media |
| 1330 | 2025-04-05 | QVC |
| 1331 | 2025-04-05 | Swank A Posh |
| 1332 | 2025-04-05 | LM250 9 |
| 1333 | 2025-04-05 | The Christian Broadcasting Network |
| 1334 | 2025-04-05 | Collections Etc |
| 1335 | 2025-04-05 | Eli Lilly and Company |
| 1336 | 2025-04-05 | PMG |
| 1337 | 2025-04-05 | Angler AI |
| 1338 | 2025-04-05 | Spark Foundry USA |
| 1339 | 2025-04-05 | Bravado |
| 1340 | 2025-04-05 | Sony Music UK |
| 1341 | 2025-04-05 | DeepSync Labs |
| 1342 | 2025-04-05 | 471887696173235 |
| 1343 | 2025-04-05 | I'd Rather Be With My Dog |
| 1344 | 2025-04-05 | MediaCom USA |
| 1345 | 2025-04-05 | CharityStars |
| 1346 | 2025-04-05 | Socialflow |
| 1347 | 2025-04-05 | Bornlogic |
| 1348 | 2025-04-05 | APM Monaco |
| 1349 | 2025-04-05 | Jill |
| 1350 | 2025-04-05 | Flutter Habit |

| # | Date | Entity Name |
|---|------|-------------|
| 1351 | 2025-04-05 | CSL |
| 1352 | 2025-04-05 | Simpli.fi |
| 1353 | 2025-04-05 | Phathom Pharmaceuticals |
| 1354 | 2025-04-05 | BSN |
| 1355 | 2025-04-05 | Linktree |
| 1356 | 2025-04-05 | Plein Air |
| 1357 | 2025-04-05 | BoostMobile - New/Post-Harmony |
| 1358 | 2025-04-05 | EA - Electronic Arts |
| 1359 | 2025-04-05 | Corro |
| 1360 | 2025-04-05 | Wix |
| 1361 | 2025-04-04 | umusic NZ |
| 1362 | 2025-04-04 | Sony Music Colombia |
| 1363 | 2025-04-04 | NeoPerformance |
| 1364 | 2025-04-04 | Destroy All Lines |
| 1365 | 2025-04-04 | Frank And Oak |
| 1366 | 2025-04-04 | Victoria Warehouse |
| 1367 | 2025-04-04 | Digitas North America |
| 1368 | 2025-04-04 | AutoCanada |
| 1369 | 2025-04-04 | Universal Music Malaysia |
| 1370 | 2025-04-04 | The Goat Agency |
| 1371 | 2025-04-04 | Hulu |
| 1372 | 2025-04-04 | The Bellwether |
| 1373 | 2025-04-04 | Wavemaker Hong Kong |
| 1374 | 2025-04-04 | ■■■■■■■■■■■■■ |
| 1375 | 2025-04-04 | Mattress Firm |
| 1376 | 2025-04-04 | Shelf Inc. |
| 1377 | 2025-04-04 | JG Summit |
| 1378 | 2025-04-04 | Global Health on Facebook |
| 1379 | 2025-04-04 | Angus Media |
| 1380 | 2025-04-04 | HUM Nutrition |

| # | Date | Entity Name |
|---|------|-------------|
| 1381 | 2025-04-04 | Live Nation Italia |
| 1382 | 2025-04-04 | Lincoln Hall + Schubas |
| 1383 | 2025-04-04 | Florida Credit Union |
| 1384 | 2025-04-04 | Cooking Vinyl |
| 1385 | 2025-04-04 | SocialAmp |
| 1386 | 2025-04-04 | NOTO Houston |
| 1387 | 2025-04-04 | 703digital |
| 1388 | 2025-04-04 | ESPN |
| 1389 | 2025-04-04 | Edelman Digital NYC |
| 1390 | 2025-04-04 | L'atelier HK |
| 1391 | 2025-04-04 | OnlyFans |
| 1392 | 2025-04-04 | Grand Central Publishing |
| 1393 | 2025-04-04 | FLOAT FEST |
| 1394 | 2025-04-04 | Coca-Cola Philippines |
| 1395 | 2025-04-04 | Troubadour Presents |
| 1396 | 2025-04-04 | Snapchat for Business |
| 1397 | 2025-04-04 | Alo Moves |
| 1398 | 2025-04-04 | Danny Wimmer Presents |
| 1399 | 2025-04-04 | Give Back Beauty |
| 1400 | 2025-04-04 | Beth Stelling |
| 1401 | 2025-04-04 | Universal Music Romania |
| 1402 | 2025-04-04 | Starcom UK PUIG |
| 1403 | 2025-04-04 | Bumble |
| 1404 | 2025-04-04 | Move With Us |
| 1405 | 2025-04-04 | Selfie Leslie |
| 1406 | 2025-04-04 | L'Oréal Suisse |
| 1407 | 2025-04-04 | Big Concerts |
| 1408 | 2025-04-04 | Crowd Control Digital |
| 1409 | 2025-04-04 | L'Oréal Chile |
| 1410 | 2025-04-04 | LocaliQ |

| # | Date | Entity Name |
|---|------|-------------|
| 1411 | 2025-04-04 | Jessica Goicoechea - Goi |
| 1412 | 2025-04-04 | Sold Out Advertising |
| 1413 | 2025-04-04 | Centricity Music |
| 1414 | 2025-04-04 | Island Records |
| 1415 | 2025-04-04 | Omnilux LED Light Therapy |
| 1416 | 2025-04-04 | Omnilife |
| 1417 | 2025-04-04 | AEG Presents Asia |
| 1418 | 2025-04-04 | Wizard Live |
| 1419 | 2025-04-04 | Sony Music Germany |
| 1420 | 2025-04-04 | Evolve Media |
| 1421 | 2025-04-04 | NEUW Denim |
| 1422 | 2025-04-04 | Live Nation Belgium |
| 1423 | 2025-04-04 | Tempo OMD Social Adv |
| 1424 | 2025-04-04 | Front Gate Tickets |
| 1425 | 2025-04-04 | Hampton Creative |
| 1426 | 2025-04-04 | Bornlogic |
| 1427 | 2025-04-04 | Ranker.com |
| 1428 | 2025-04-04 | Gaston Luga |
| 1429 | 2025-04-04 | P&G Professional España |
| 1430 | 2025-04-04 | Monqui Presents |
| 1431 | 2025-04-04 | Sif Jakobs Jewellery |
| 1432 | 2025-04-04 | LES VISIONNAIRES |
| 1433 | 2025-04-04 | VarleyClothing |
| 1434 | 2025-04-04 | Honcho.co |
| 1435 | 2025-04-04 | fuckinggoodmovies ® |
| 1436 | 2025-04-04 | Aleph Guatemala |
| 1437 | 2025-04-04 | Skingasm |
| 1438 | 2025-04-04 | MOJO |
| 1439 | 2025-04-04 | Netflix |
| 1440 | 2025-04-04 | Fashion Nova |

| # | Date | Entity Name |
|---|------|-------------|
| 1441 | 2025-04-04 | Motion |
| 1442 | 2025-04-04 | Socialyse Adm FR |
| 1443 | 2025-04-04 | LSU AgCenter Botanic Gardens |
| 1444 | 2025-04-04 | Mediacom FR |
| 1445 | 2025-04-04 | factory 54 |
| 1446 | 2025-04-04 | Test For Pixel |
| 1447 | 2025-04-04 | Sony Music Australia |
| 1448 | 2025-04-04 | Allied Global Marketing |
| 1449 | 2025-04-04 | Meetsocial HK Digital Marketing Co.■ltd-1 |
| 1450 | 2025-04-04 | Alfred A. Knopf |
| 1451 | 2025-04-04 | UM NY |
| 1452 | 2025-04-04 | Fingerhut |
| 1453 | 2025-04-04 | Reprise Chile |
| 1454 | 2025-04-04 | Sev Laser Aesthetics |
| 1455 | 2025-04-04 | Called |
| 1456 | 2025-04-04 | Notion Live Events |
| 1457 | 2025-04-04 | Democrats |
| 1458 | 2025-04-04 | Hearst Television |
| 1459 | 2025-04-04 | Olipop |
| 1460 | 2025-04-04 | CSB |
| 1461 | 2025-04-04 | Best Videos |
| 1462 | 2025-04-04 | Dentsu Digital Italy |
| 1463 | 2025-04-04 | Enso Rings |
| 1464 | 2025-04-04 | Test Global |
| 1465 | 2025-04-04 | Dow |
| 1466 | 2025-04-04 | Tropical Bros |
| 1467 | 2025-04-04 | Mediaplus Hamburg GmbH & Co. KG |
| 1468 | 2025-04-04 | Tanrevel |
| 1469 | 2025-04-04 | JCG LLC |
| 1470 | 2025-04-04 | Juicy Couture |

| # | Date | Entity Name |
|---|------|-------------|
| 1471 | 2025-04-04 | ondonewyork |
| 1472 | 2025-04-04 | Live Tour Promotions |
| 1473 | 2025-04-04 | OmnicomMediaGroup Nederland |
| 1474 | 2025-04-04 | Dimensions Fragrance |
| 1475 | 2025-04-04 | COS |
| 1476 | 2025-04-04 | Rothy's |
| 1477 | 2025-04-04 | Sony Music Netherlands |
| 1478 | 2025-04-04 | Whalar |
| 1479 | 2025-04-04 | RCKT. |
| 1480 | 2025-04-04 | Yamaha Music USA |
| 1481 | 2025-04-04 | HEYDUDE |
| 1482 | 2025-04-04 | BetterHelp |
| 1483 | 2025-04-04 | Warner Music Spain |
| 1484 | 2025-04-04 | FM4 Indiekiste mit |
| 1485 | 2025-04-04 | Scooter's Coffee |
| 1486 | 2025-04-04 | Fanatics Live |
| 1487 | 2025-04-04 | BroBible |
| 1488 | 2025-04-04 | Angela ■ |
| 1489 | 2025-04-04 | Intermate Media GmbH |
| 1490 | 2025-04-04 | MC2 LIVE |
| 1491 | 2025-04-04 | Cover FX |
| 1492 | 2025-04-04 | Test page |
| 1493 | 2025-04-04 | Dallas Cowboys |
| 1494 | 2025-04-04 | LADbible |
| 1495 | 2025-04-04 | Art Label Studios 2024 |
| 1496 | 2025-04-04 | Chime |
| 1497 | 2025-04-04 | Gopuff |
| 1498 | 2025-04-04 | APM Monaco |
| 1499 | 2025-04-04 | Shinesty |
| 1500 | 2025-04-04 | Neko Test Page |

| # | Date | Entity Name |
|---|---|---|
| 1501 | 2025-04-04 | Papinelle Sleepwear |
| 1502 | 2025-04-04 | H&M |
| 1503 | 2025-04-04 | Warner Music Ireland |
| 1504 | 2025-04-04 | Live Nation Sweden |
| 1505 | 2025-04-04 | Zenith France |
| 1506 | 2025-04-04 | Love Island 2019 |
| 1507 | 2025-04-04 | Opus Live |
| 1508 | 2025-04-04 | The Home Depot |
| 1509 | 2025-04-04 | Gorgie |
| 1510 | 2025-04-04 | Bangerhead |
| 1511 | 2025-04-04 | Proposal Prep by Best Kept |
| 1512 | 2025-04-04 | Universal Music Latino |
| 1513 | 2025-04-04 | Doublesoul |
| 1514 | 2025-04-04 | Compulse |
| 1515 | 2025-04-04 | Hunter Del Caribe |
| 1516 | 2025-04-04 | Merch Traffic |
| 1517 | 2025-04-04 | ■■■■■■■■■_2 |
| 1518 | 2025-04-04 | Gupta Media Holdings, LLC |
| 1519 | 2025-04-04 | Gisou |
| 1520 | 2025-04-04 | EMI Records |
| 1521 | 2025-04-04 | Tort Group |
| 1522 | 2025-04-04 | BlueChew |
| 1523 | 2025-04-04 | Frontier Touring |
| 1524 | 2025-04-04 | discovery+ |
| 1525 | 2025-04-04 | Duluth Trading Company |
| 1526 | 2025-04-04 | JJXX |
| 1527 | 2025-04-04 | Ketone-IQ |
| 1528 | 2025-04-04 | Zondervan Books |
| 1529 | 2025-04-04 | EDGE Entertainment Digital |
| 1530 | 2025-04-04 | Scentiment |

| # | Date | Entity Name |
|---|------|-------------|
| 1531 | 2025-04-04 | MediaSales |
| 1532 | 2025-04-04 | Noisy Trumpet |
| 1533 | 2025-04-04 | Foam and Substance |
| 1534 | 2025-04-04 | Test |
| 1535 | 2025-04-04 | Avon |
| 1536 | 2025-04-04 | Live Nation Germany - Austria - Switzerland |
| 1537 | 2025-04-04 | Golin |
| 1538 | 2025-04-04 | TEG DAINTY |
| 1539 | 2025-04-04 | Gina Tricot |
| 1540 | 2025-04-04 | Simon & Schuster |
| 1541 | 2025-04-04 | The Rave / Eagles Club |
| 1542 | 2025-04-04 | Warner Music Australia |
| 1543 | 2025-04-04 | L'Oreal Ecommerce PRoject |
| 1544 | 2025-04-04 | Andi Bagus |
| 1545 | 2025-04-04 | 4th Quarter Collective, LLC |
| 1546 | 2025-04-04 | Live Nation Alabama & Mississippi |
| 1547 | 2025-04-04 | Wavemaker Malaysia |
| 1548 | 2025-04-04 | Universal Music Spain |
| 1549 | 2025-04-04 | Flag & Anthem |
| 1550 | 2025-04-04 | Universal Music Canada |
| 1551 | 2025-04-04 | Scruff of the Neck |
| 1552 | 2025-04-04 | Geologie |
| 1553 | 2025-04-04 | Gadget Entertainment |
| 1554 | 2025-04-04 | Grupo Axo |
| 1555 | 2025-04-04 | MILLIONS |
| 1556 | 2025-04-04 | Collectiv Presents |
| 1557 | 2025-04-04 | ZenithOptimedia Thailand |
| 1558 | 2025-04-04 | L'atelier TW |
| 1559 | 2025-04-04 | APRILSKIN ■■■■■ |
| 1560 | 2025-04-04 | Simon Malls |

| # | Date | Entity Name |
|---|---|---|
| 1561 | 2025-04-04 | Wavemaker-NZ Loreal |
| 1562 | 2025-04-04 | The QYOU |
| 1563 | 2025-04-04 | Zenith Slovakia |
| 1564 | 2025-04-04 | NOTO Philadelphia |
| 1565 | 2025-04-04 | therankedmusic |
| 1566 | 2025-04-04 | Bonneville International |
| 1567 | 2025-04-04 | SiriusXM |
| 1568 | 2025-04-04 | Cuffe & Taylor |
| 1569 | 2025-04-04 | noatishby |
| 1570 | 2025-04-04 | 9:30 Club |
| 1571 | 2025-04-04 | Universal Music Polska |
| 1572 | 2025-04-04 | Warner Music Norway |
| 1573 | 2025-04-04 | Liberated Brands |
| 1574 | 2025-04-04 | RODEOHOUSTON |
| 1575 | 2025-04-04 | Garage |
| 1576 | 2025-04-04 | Bruckner Yaar Levi |
| 1577 | 2025-04-04 | IProspect Fort Worth |
| 1578 | 2025-04-04 | Sure Sure |
| 1579 | 2025-04-04 | Socialyte |
| 1580 | 2025-04-04 | GroupM |
| 1581 | 2025-04-04 | Reward Agency - 08 |
| 1582 | 2025-04-04 | Bonus Track |
| 1583 | 2025-04-04 | Mindshare USA |
| 1584 | 2025-04-04 | SkinnyDipped |
| 1585 | 2025-04-04 | Facebook Analytics |
| 1586 | 2025-04-04 | T&M Holding |
| 1587 | 2025-04-04 | HMS Global - GBP |
| 1588 | 2025-04-04 | Anotherland Music |
| 1589 | 2025-04-04 | Zenithoptimedia Taiwan |
| 1590 | 2025-04-04 | House Shops Ads |

| # | Date | Entity Name |
|---|------|-------------|
| 1591 | 2025-04-04 | Relatable |
| 1592 | 2025-04-04 | Trans-System, Inc. |
| 1593 | 2025-04-04 | Vogue France |
| 1594 | 2025-04-04 | ZitSticka |
| 1595 | 2025-04-04 | Rgmntco |
| 1596 | 2025-04-04 | Elevation, Ltd. |
| 1597 | 2025-04-04 | Postmates |
| 1598 | 2025-04-04 | Freya - Test Account |
| 1599 | 2025-04-04 | Universal Music Switzerland |
| 1600 | 2025-04-04 | Tombras |
| 1601 | 2025-04-04 | United Influencers |
| 1602 | 2025-04-04 | Sentara Health |
| 1603 | 2025-04-04 | Intuit TurboTax |
| 1604 | 2025-04-04 | Performics Belgium |
| 1605 | 2025-04-04 | eFavormart |
| 1606 | 2025-04-04 | MediaCom USA |
| 1607 | 2025-04-04 | Eko Health |
| 1608 | 2025-04-04 | Soundwave Consulting |
| 1609 | 2025-04-04 | Open Influence |
| 1610 | 2025-04-04 | Water Street Music Hall |
| 1611 | 2025-04-04 | Zenith Chile |
| 1612 | 2025-04-04 | Vodafone Group |
| 1613 | 2025-04-04 | Universal Music Recordings |
| 1614 | 2025-04-04 | Gooseberry Intimates |
| 1615 | 2025-04-04 | KSR Group |
| 1616 | 2025-04-04 | Allergan Aesthetics |
| 1617 | 2025-04-04 | Giant Partners |
| 1618 | 2025-04-04 | LM250 9 |
| 1619 | 2025-04-04 | Ulta Beauty |
| 1620 | 2025-04-04 | Room & Board |

| # | Date | Entity Name |
|---|------|-------------|
| 1621 | 2025-04-04 | Kavala Collective |
| 1622 | 2025-04-04 | Convergence Media |
| 1623 | 2025-04-04 | DeepSync Labs |
| 1624 | 2025-04-04 | Nomad Apparel Co. |
| 1625 | 2025-04-04 | Alex Azra |
| 1626 | 2025-04-04 | PreciseTarget |
| 1627 | 2025-04-04 | Winn-Dixie |
| 1628 | 2025-04-04 | Audacy Social Conquest |
| 1629 | 2025-04-04 | Immerse Agency, LLC |
| 1630 | 2025-04-04 | David Stuebe's Business |
| 1631 | 2025-04-04 | ClearOne Advantage, LLC |
| 1632 | 2025-04-04 | The Glover Park Group |
| 1633 | 2025-04-04 | Greenhouse Talent |
| 1634 | 2025-04-04 | Cleveland Clinic |
| 1635 | 2025-04-04 | SmartHeart |
| 1636 | 2025-04-04 | Preflect Ads |
| 1637 | 2025-04-04 | lensun solar energy |
| 1638 | 2025-04-04 | Wmg gps adx |
| 1639 | 2025-04-04 | Diverse Media New Zealand |
| 1640 | 2025-04-04 | Backstreetmerch.com |
| 1641 | 2025-04-04 | Wish |
| 1642 | 2025-04-04 | Vizeum - US |
| 1643 | 2025-04-04 | Silk + Sonder |
| 1644 | 2025-04-04 | Savannah Bee Company |
| 1645 | 2025-04-04 | Xfinity |
| 1646 | 2025-04-04 | Mars United Commerce |
| 1647 | 2025-04-04 | Oregon Ice Cream |
| 1648 | 2025-04-04 | Zimmerman Advertising |
| 1649 | 2025-04-04 | MoneyLion |
| 1650 | 2025-04-04 | Sephora |

| # | Date | Entity Name |
|---|---|---|
| 1651 | 2025-04-04 | UM MENA |
| 1652 | 2025-04-04 | Starcom Sweden AB |
| 1653 | 2025-04-04 | Healthfirst |
| 1654 | 2025-04-04 | JCK Enterprises, LLC |
| 1655 | 2025-04-04 | Boncom |
| 1656 | 2025-04-04 | Suit Up Brands LLC |
| 1657 | 2025-04-04 | Kulturbolaget |
| 1658 | 2025-04-04 | Island Records UK |
| 1659 | 2025-04-04 | Starcom Denmark |
| 1660 | 2025-04-04 | Life.Church |
| 1661 | 2025-04-04 | VaynerMedia APAC |
| 1662 | 2025-04-04 | Morris Bart, LLC |
| 1663 | 2025-04-04 | Shaq's Fun House |
| 1664 | 2025-04-04 | Playboy |
| 1665 | 2025-04-04 | Instagram |
| 1666 | 2025-04-04 | GMI Maxus IDR WPP |
| 1667 | 2025-04-04 | Universal Music Group: Global Digital Marketing |
| 1668 | 2025-04-04 | Action Network |
| 1669 | 2025-04-04 | Climb |
| 1670 | 2025-04-04 | The Ridge |
| 1671 | 2025-04-04 | Bonefish Grill |
| 1672 | 2025-04-04 | CountryWired INC. |
| 1673 | 2025-04-04 | Topsify |
| 1674 | 2025-04-04 | Code3 |
| 1675 | 2025-04-04 | Aleph - Costa Rica |
| 1676 | 2025-04-04 | Talent Groupe CH |
| 1677 | 2025-04-04 | Live Nation Finland |
| 1678 | 2025-04-04 | Harper's Bazaar |
| 1679 | 2025-04-04 | The Children's Place |
| 1680 | 2025-04-04 | TRUFFLE |

| # | Date | Entity Name |
|---|---|---|
| 1681 | 2025-04-04 | Warner Music Canada |
| 1682 | 2025-04-04 | Integral Strength |
| 1683 | 2025-04-04 | Mushroom |
| 1684 | 2025-04-04 | Tommy Hilfiger ME |
| 1685 | 2025-04-04 | Universal Music Austria |
| 1686 | 2025-04-04 | Live Nation Concerts |
| 1687 | 2025-04-04 | Indipendente Concerti |
| 1688 | 2025-04-04 | CharityStars |
| 1689 | 2025-04-04 | Universal Music South Africa |
| 1690 | 2025-04-04 | Camille Brinch Jewellery |
| 1691 | 2025-04-04 | T4F |
| 1692 | 2025-04-04 | Seiza |
| 1693 | 2025-04-04 | Digital House |
| 1694 | 2025-04-04 | Purdue Global |
| 1695 | 2025-04-04 | GroupM Danmark |
| 1696 | 2025-04-04 | E11EVEN MIAMI |
| 1697 | 2025-04-04 | Horizon Blue Cross Blue Shield of New Jersey |
| 1698 | 2025-04-04 | Z2 Comics |
| 1699 | 2025-04-04 | Kilt 'Em |
| 1700 | 2025-04-04 | Madison Square Garden |
| 1701 | 2025-04-04 | Genentech |
| 1702 | 2025-04-04 | Swanson Health |
| 1703 | 2025-04-04 | P2 Public Affairs |
| 1704 | 2025-04-04 | Fandango at Home |
| 1705 | 2025-04-04 | Rakuten |
| 1706 | 2025-04-04 | Best Buy, Starcom USA |
| 1707 | 2025-04-04 | NIV Bible |
| 1708 | 2025-04-04 | First Avenue & 7th St Entry |
| 1709 | 2025-04-04 | VS-Ronaldo Silva 1 - bm 5 |
| 1710 | 2025-04-04 | Elicit Music |

| # | Date | Entity Name |
|---|------|-------------|
| 1711 | 2025-04-04 | ADARA |
| 1712 | 2025-04-04 | Resolution Agency |
| 1713 | 2025-04-04 | Siren Group |
| 1714 | 2025-04-04 | Ruggable |
| 1715 | 2025-04-04 | Lovesac |
| 1716 | 2025-04-04 | Happify by Twill |
| 1717 | 2025-04-04 | TruDiagnostic |
| 1718 | 2025-04-04 | Torrid |
| 1719 | 2025-04-04 | Breathe For Change |
| 1720 | 2025-04-04 | On |
| 1721 | 2025-04-04 | Trials World |
| 1722 | 2025-04-04 | California Cryobank |
| 1723 | 2025-04-04 | BHLDN Weddings |
| 1724 | 2025-04-04 | Typology |
| 1725 | 2025-04-04 | Alexis Ren |
| 1726 | 2025-04-04 | Stuart Weitzman |
| 1727 | 2025-04-04 | Sub Pop Records |
| 1728 | 2025-04-04 | AbbVie |
| 1729 | 2025-04-04 | René Furterer |
| 1730 | 2025-04-04 | Absolute Merch |
| 1731 | 2025-04-04 | NHL |
| 1732 | 2025-04-04 | Emc_TCCC |
| 1733 | 2025-04-04 | Reprise Media México |
| 1734 | 2025-04-04 | Tropic of C |
| 1735 | 2025-04-04 | Helix Sleep |
| 1736 | 2025-04-04 | DefJam |
| 1737 | 2025-04-04 | Big Slap |
| 1738 | 2025-04-04 | J Vineyards & Winery |
| 1739 | 2025-04-04 | CurlMix |
| 1740 | 2025-04-04 | Friends At Work |

| # | Date | Entity Name |
|---|------|-------------|
| 1741 | 2025-04-04 | Socialflow |
| 1742 | 2025-04-04 | Big Think Agency |
| 1743 | 2025-04-04 | Colleen Mauer Designs |
| 1744 | 2025-04-04 | Tulster |
| 1745 | 2025-04-04 | Decca Records |
| 1746 | 2025-04-04 | Funny or Not |
| 1747 | 2025-04-04 | Dot Matters |
| 1748 | 2025-04-04 | WebMD |
| 1749 | 2025-04-04 | Wayfair |
| 1750 | 2025-04-04 | Bobo's Oat Bars |
| 1751 | 2025-04-04 | Slime Obsidian |
| 1752 | 2025-04-04 | CSL |
| 1753 | 2025-04-04 | ZipRecruiter |
| 1754 | 2025-04-04 | Pet Airways |
| 1755 | 2025-04-04 | Jordan Peterson |
| 1756 | 2025-04-04 | BM5 chay sach 3 |
| 1757 | 2025-04-04 | Away That Day |
| 1758 | 2025-04-04 | Monster |
| 1759 | 2025-04-04 | Eva Rankin■ |
| 1760 | 2025-04-04 | ■■■■■■■■■■■■■■■■ |
| 1761 | 2025-04-04 | Groupe EPI |
| 1762 | 2025-04-04 | Sony Music Spain |
| 1763 | 2025-04-04 | FCA Mexico |
| 1764 | 2025-04-04 | Kardiel |
| 1765 | 2025-04-04 | Magnolia Pictures |
| 1766 | 2025-04-04 | Spiceology |
| 1767 | 2025-04-04 | SOSHE Beauty |
| 1768 | 2025-04-04 | FitnFemale |
| 1769 | 2025-04-04 | MC UK - GBP |
| 1770 | 2025-04-04 | STAAR Global |

| # | Date | Entity Name |
|---|------|-------------|
| 1771 | 2025-04-04 | Smile Direct Club |
| 1772 | 2025-04-04 | Molson Coors |
| 1773 | 2025-04-04 | Car Price Secrets |
| 1774 | 2025-04-04 | Fun.com |
| 1775 | 2025-04-04 | Aero Opco LLC |
| 1776 | 2025-04-04 | Social |
| 1777 | 2025-04-04 | Sparkart Group, Inc. |
| 1778 | 2025-04-04 | Omnicom Media Group |
| 1779 | 2025-04-04 | Understatement Underwear |
| 1780 | 2025-04-04 | Maybelline New York |
| 1781 | 2025-04-04 | Inner Circle |
| 1782 | 2025-04-04 | Canvas Worldwide |
| 1783 | 2025-04-04 | Brilliant Earth |
| 1784 | 2025-04-04 | Hoffman York |
| 1785 | 2025-04-04 | CCI ■■■■cartacommunications |
| 1786 | 2025-04-04 | 1000heads - US Office |
| 1787 | 2025-04-04 | Sony Music Austria |
| 1788 | 2025-04-04 | MDX_3 |
| 1789 | 2025-04-04 | Primark |
| 1790 | 2025-04-04 | Solawave |
| 1791 | 2025-04-04 | Functional Care |
| 1792 | 2025-04-04 | Admixer |
| 1793 | 2025-04-04 | Glamnetic |
| 1794 | 2025-04-04 | TEG Live Europe |
| 1795 | 2025-04-04 | Superfly |
| 1796 | 2025-04-04 | Tatti Lashes |
| 1797 | 2025-04-04 | nuuly |
| 1798 | 2025-04-04 | BIG IDEA GROUP |
| 1799 | 2025-04-04 | Herbivore Botanicals |
| 1800 | 2025-04-04 | Louis Vuitton Brazil |

| # | Date | Entity Name |
|---|------|-------------|
| 1801 | 2025-04-04 | Love Wellness |
| 1802 | 2025-04-04 | Goldenvoice |
| 1803 | 2025-04-04 | IZEA Worldwide, Inc. |
| 1804 | 2025-04-04 | L'Oréal Uruguay |
| 1805 | 2025-04-04 | Kurt Geiger |
| 1806 | 2025-04-04 | Gymexo |
| 1807 | 2025-04-04 | Culture Pop |
| 1808 | 2025-04-04 | BluFish |
| 1809 | 2025-04-04 | Crunchyroll |
| 1810 | 2025-04-04 | Bang Productions Television |
| 1811 | 2025-04-04 | Pandora |
| 1812 | 2025-04-04 | ■■■■■■■■■■■■ |
| 1813 | 2025-04-04 | Athleta |
| 1814 | 2025-04-04 | INH Hair |
| 1815 | 2025-04-04 | Capacity Interactive - Digital Marketing Consulting for the Arts |
| 1816 | 2025-04-04 | Mindshare Sverige |
| 1817 | 2025-04-04 | Found |
| 1818 | 2025-04-04 | Snow Days |
| 1819 | 2025-04-04 | Mazda CX5 22 |
| 1820 | 2025-04-04 | CNN Digital - Audience Dev |
| 1821 | 2025-04-04 | Emporium Presents |
| 1822 | 2025-04-04 | De Helling |
| 1823 | 2025-04-04 | Free People |
| 1824 | 2025-04-04 | Magnum Photos |
| 1825 | 2025-04-04 | Wavemaker Canada |
| 1826 | 2025-04-04 | KURU Footwear |
| 1827 | 2025-04-04 | H&M - Paid Social |
| 1828 | 2025-04-04 | Alex Feather Akimov's Business |
| 1829 | 2025-04-04 | LIVE NATION ES |
| 1830 | 2025-04-04 | starrising777 |

| # | Date | Entity Name |
|---|------|-------------|
| 1831 | 2025-04-04 | Hanna Andersson |
| 1832 | 2025-04-04 | grownbrilliance |
| 1833 | 2025-04-04 | TFM Media |
| 1834 | 2025-04-04 | Goodlive Artists |
| 1835 | 2025-04-04 | Home Chef |
| 1836 | 2025-04-04 | Invisalign |
| 1837 | 2025-04-04 | The Church of Jesus Christ of Latter-day Saints |
| 1838 | 2025-04-04 | FRAME |
| 1839 | 2025-04-04 | Oceansapart Global |
| 1840 | 2025-04-04 | Harvest Hill Beverage Company |
| 1841 | 2025-04-04 | TrustGodbro Clothing |
| 1842 | 2025-04-04 | Digital Tading Desk |
| 1843 | 2025-04-04 | Function of Beauty |
| 1844 | 2025-04-04 | Grundéns |
| 1845 | 2025-04-04 | Smashbox Cosmetics |
| 1846 | 2025-04-04 | Keeps |
| 1847 | 2025-04-04 | Victoria Justice |
| 1848 | 2025-04-04 | Wolven |
| 1849 | 2025-04-04 | Common Entertainment |
| 1850 | 2025-04-04 | Caraway |
| 1851 | 2025-04-04 | Cozy Earth |
| 1852 | 2025-04-04 | Arising Empire |
| 1853 | 2025-04-04 | Shareablee |
| 1854 | 2025-04-04 | T4 Social Media LLC |
| 1855 | 2025-04-04 | Grunt Style |
| 1856 | 2025-04-04 | Sony Music Italy |
| 1857 | 2025-04-04 | WE ARE TALA |
| 1858 | 2025-04-04 | Shopify New York |
| 1859 | 2025-04-04 | Twillory |
| 1860 | 2025-04-04 | Republic NOLA |

| # | Date | Entity Name |
|---|------|-------------|
| 1861 | 2025-04-04 | YinoLink■■ |
| 1862 | 2025-04-04 | Karsten Jahnke Konzerte |
| 1863 | 2025-04-04 | Accenture Adaptly Media Clients |
| 1864 | 2025-04-04 | Limelight Belfast |
| 1865 | 2025-04-04 | Loma Vista Recordings |
| 1866 | 2025-04-04 | Hyperice |
| 1867 | 2025-04-04 | PM PUIG |
| 1868 | 2025-04-04 | True Anthem |
| 1869 | 2025-04-04 | REVOLVE |
| 1870 | 2025-04-04 | TORY BURCH |
| 1871 | 2025-04-04 | Current |
| 1872 | 2025-04-04 | GoldSilver |
| 1873 | 2025-04-04 | BET |
| 1874 | 2025-04-04 | Truth and Love Coaching International |
| 1875 | 2025-04-04 | Starcom USA, Best Buy |
| 1876 | 2025-04-04 | Coach |
| 1877 | 2025-04-04 | Harbor Freight |
| 1878 | 2025-04-04 | BobbyParrish |
| 1879 | 2025-04-04 | Bespoke Post |
| 1880 | 2025-04-04 | HRD Games, LLC |
| 1881 | 2025-04-04 | CVS Pharmacy |
| 1882 | 2025-04-04 | AbelsonTaylor Group |
| 1883 | 2025-04-04 | Công Ty ■ng Hoàng Phúc |
| 1884 | 2025-04-04 | Flaus |
| 1885 | 2025-04-04 | EVERSANA INTOUCH |
| 1886 | 2025-04-04 | Simplyk Bénévolat |
| 1887 | 2025-04-04 | AU 77 |
| 1888 | 2025-04-04 | Sleepgram |
| 1889 | 2025-04-04 | United Gold Group |
| 1890 | 2025-04-04 | FleishmanHillard |

| # | Date | Entity Name |
|---|------|-------------|
| 1891 | 2025-04-04 | Eddie Bauer |
| 1892 | 2025-04-04 | Nickel and Suede |
| 1893 | 2025-04-04 | Frankies Bikinis |
| 1894 | 2025-04-04 | Avoq |
| 1895 | 2025-04-04 | Rescue: The Behavior Change Agency |
| 1896 | 2025-04-04 | Tuft & Needle |
| 1897 | 2025-04-04 | Bridg Channel |
| 1898 | 2025-04-04 | The Detox Dudes |
| 1899 | 2025-04-04 | Direct Auto Insurance |
| 1900 | 2025-04-04 | F1 + F3 len moi |
| 1901 | 2025-04-04 | Live Bearded |
| 1902 | 2025-04-04 | Dice Dreams |
| 1903 | 2025-04-04 | Swank A Posh |
| 1904 | 2025-04-04 | Marketing |
| 1905 | 2025-04-04 | Rite Aid |
| 1906 | 2025-04-04 | KeepGoing First Aid |
| 1907 | 2025-04-04 | MetaTeam |
| 1908 | 2025-04-04 | PrettyLittleThing |
| 1909 | 2025-04-04 | Launchpad INTL |
| 1910 | 2025-04-04 | Engage Media |
| 1911 | 2025-04-04 | 4C |
| 1912 | 2025-04-04 | SBX Proxy |
| 1913 | 2025-04-04 | GQ Italia |
| 1914 | 2025-04-04 | Unique Vacations Limited |
| 1915 | 2025-04-04 | Good American |
| 1916 | 2025-04-04 | Jockey |
| 1917 | 2025-04-04 | Musical Earth |
| 1918 | 2025-04-04 | Doctor Music Concerts |
| 1919 | 2025-04-04 | myQ |
| 1920 | 2025-04-04 | Milani |

| # | Date | Entity Name |
|---|------|-------------|
| 1921 | 2025-04-04 | LP Generic Business |
| 1922 | 2025-04-04 | Seminole Hard Rock Hotel & Casino - Hollywood, FL |
| 1923 | 2025-04-04 | Happy Products |
| 1924 | 2025-04-04 | Cadence |
| 1925 | 2025-04-04 | Warner Music Austria |
| 1926 | 2025-04-04 | Elementary Innovation Pte. Ltd. |
| 1927 | 2025-04-04 | OMD Panamá |
| 1928 | 2025-04-04 | Manebí |
| 1929 | 2025-04-04 | MCoBeauty US |
| 1930 | 2025-04-04 | Flat Tummy Co |
| 1931 | 2025-04-04 | Secret Sounds |
| 1932 | 2025-04-04 | JBL |
| 1933 | 2025-04-04 | Smarty Social Media |
| 1934 | 2025-04-04 | SharkNinja |
| 1935 | 2025-04-04 | Humane World for Animals |
| 1936 | 2025-04-04 | Blue State |
| 1937 | 2025-04-04 | Wantable |
| 1938 | 2025-04-04 | Rogue Fitness |
| 1939 | 2025-04-04 | Huntington National Bank |
| 1940 | 2025-04-04 | PBS |
| 1941 | 2025-04-04 | Listerine |
| 1942 | 2025-04-04 | Lithia Motors |
| 1943 | 2025-04-04 | Fiverr |
| 1944 | 2025-04-04 | Captiv8 |
| 1945 | 2025-04-04 | adidas |
| 1946 | 2025-04-04 | Ads Preview Workaround |
| 1947 | 2025-04-04 | Revive |
| 1948 | 2025-04-04 | Dansko, LLC |
| 1949 | 2025-04-04 | Wake Research |
| 1950 | 2025-04-04 | Tres Colori Jewelry |

| # | Date | Entity Name |
|---|------|-------------|
| 1951 | 2025-04-04 | Radius Chicago |
| 1952 | 2025-04-04 | AEG Presents UK |
| 1953 | 2025-04-04 | Conn's HomePlus |
| 1954 | 2025-04-04 | Brunner |
| 1955 | 2025-04-04 | Propeller |
| 1956 | 2025-04-04 | Ring |
| 1957 | 2025-04-04 | ASUS |
| 1958 | 2025-04-04 | Delivery Hero |
| 1959 | 2025-04-04 | Kevin Gottlieb |
| 1960 | 2025-04-04 | Universal Music México |
| 1961 | 2025-04-04 | Resolve |
| 1962 | 2025-04-04 | Nexters |
| 1963 | 2025-04-04 | rolling loud |
| 1964 | 2025-04-04 | Afrobeats Central |
| 1965 | 2025-04-04 | Ashley |
| 1966 | 2025-04-04 | Estee Lauder México |
| 1967 | 2025-04-04 | Helyx Marketing |
| 1968 | 2025-04-04 | af_drinks |
| 1969 | 2025-04-04 | CLOUT Festival |
| 1970 | 2025-04-04 | iRESTORE Hair Growth System |
| 1971 | 2025-04-04 | 471887696173235 |
| 1972 | 2025-04-04 | Universal Music Norge |
| 1973 | 2025-04-04 | Moon Active |
| 1974 | 2025-04-04 | Vannen Watches |
| 1975 | 2025-04-04 | aim'n |
| 1976 | 2025-04-04 | Pierce Media |
| 1977 | 2025-04-04 | Deezer |
| 1978 | 2025-04-04 | Nutrafol |
| 1979 | 2025-04-04 | Beauty Factory |
| 1980 | 2025-04-04 | Drink Accelerator |

| # | Date | Entity Name |
|---|------|-------------|
| 1981 | 2025-04-04 | The 3am Club |
| 1982 | 2025-04-04 | RTIC Outdoors |
| 1983 | 2025-04-04 | FOX Sports |
| 1984 | 2025-04-04 | Pura Vida |
| 1985 | 2025-04-04 | Liquid I.V. |
| 1986 | 2025-04-04 | Cardon |
| 1987 | 2025-04-04 | Rosental Organics |
| 1988 | 2025-04-04 | Anti Agency Group |
| 1989 | 2025-04-04 | Premiere Speakers Bureau |
| 1990 | 2025-04-04 | Summersalt |
| 1991 | 2025-04-04 | Annapurna Pictures |
| 1992 | 2025-04-04 | Milk Makeup - 6S |
| 1993 | 2025-04-04 | Maison de Sabré |
| 1994 | 2025-04-04 | Amplify.ai |
| 1995 | 2025-04-04 | moveconcertsarg |
| 1996 | 2025-04-04 | Guardian Childcare & Education |
| 1997 | 2025-04-04 | Caddis Sports |
| 1998 | 2025-04-04 | iHeartDogs |
| 1999 | 2025-04-04 | Sony Music Brasil |
| 2000 | 2025-04-04 | Quakmedia - Agencia de Marketing Digital |
| 2001 | 2025-04-04 | Warner Music Africa |
| 2002 | 2025-04-04 | Jill |
| 2003 | 2025-04-04 | Tell Your People |
| 2004 | 2025-04-04 | Assembly |
| 2005 | 2025-04-04 | Publicis Media Luxe |
| 2006 | 2025-04-04 | Bonnie |
| 2007 | 2025-04-04 | Reaction Presents |
| 2008 | 2025-04-04 | Wavemaker Deutschland |
| 2009 | 2025-04-04 | Connected Vivaki |
| 2010 | 2025-04-04 | Rémy Martin |

| # | Date | Entity Name |
|---|---|---|
| 2011 | 2025-04-04 | Swimply |
| 2012 | 2025-04-04 | onX Hunt |
| 2013 | 2025-04-04 | DSplus |
| 2014 | 2025-04-04 | KraftMaid Cabinetry |
| 2015 | 2025-04-04 | Lionsgate |
| 2016 | 2025-04-04 | Entravision Latam - Puerto Rico |
| 2017 | 2025-04-04 | Orion Publishing Group |
| 2018 | 2025-04-04 | CubeSmart Self Storage |
| 2019 | 2025-04-04 | FreePrints App |
| 2020 | 2025-04-04 | Haworth Media |
| 2021 | 2025-04-04 | MyMuse |
| 2022 | 2025-04-04 | FamilySearch |
| 2023 | 2025-04-04 | L.A. Concerts |
| 2024 | 2025-04-04 | Pit Viper |
| 2025 | 2025-04-04 | Penguin España |
| 2026 | 2025-04-04 | Sakara Life |
| 2027 | 2025-04-04 | Vivara |
| 2028 | 2025-04-04 | Born Again Concerts |
| 2029 | 2025-04-04 | FESTIVAL LES ARDENTES |
| 2030 | 2025-04-04 | IPSY |
| 2031 | 2025-04-04 | The Foxy Hipster |
| 2032 | 2025-04-04 | Ruder Finn |
| 2033 | 2025-04-04 | VaynerMedia Canada |
| 2034 | 2025-04-04 | BeatStars Inc. |
| 2035 | 2025-04-04 | eBay |
| 2036 | 2025-04-04 | Melkweg Amsterdam |
| 2037 | 2025-04-04 | Live Nation Norway |
| 2038 | 2025-04-04 | Trafalgar Releasing |
| 2039 | 2025-04-04 | Shambala |
| 2040 | 2025-04-04 | Garnier Colombia |

| # | Date | Entity Name |
|---|---|---|
| 2041 | 2025-04-04 | Rareform |
| 2042 | 2025-04-04 | MEC Australia |
| 2043 | 2025-04-04 | Triple G Events |
| 2044 | 2025-04-04 | Warner Music France |
| 2045 | 2025-04-04 | L'Oréal Professionnel |
| 2046 | 2025-04-04 | ■■■■ ■■■ |
| 2047 | 2025-04-04 | HarperCollins |
| 2048 | 2025-04-04 | MAAPS / Overman Enterprises |
| 2049 | 2025-04-04 | TivoliVredenburg |
| 2050 | 2025-04-04 | Miami Dolphins |
| 2051 | 2025-04-04 | Hairfinity |
| 2052 | 2025-04-04 | Louis Vuitton |
| 2053 | 2025-04-04 | Universal Music Colombia |
| 2054 | 2025-04-04 | Groot Hospitality |
| 2055 | 2025-04-04 | Horizon Horseback |
| 2056 | 2025-04-04 | fource.cz |
| 2057 | 2025-04-04 | For Wellness |
| 2058 | 2025-04-04 | Ribbow Media Group |
| 2059 | 2025-04-04 | Dojo |
| 2060 | 2025-04-04 | Calvin Klein |
| 2061 | 2025-04-04 | No Limit Entertainment |
| 2062 | 2025-04-04 | Vuori |
| 2063 | 2025-04-04 | Hourglass Cosmetics |
| 2064 | 2025-04-04 | Accelerated Intelligence Ltd |
| 2065 | 2025-04-04 | Online Trainer/Coach |
| 2066 | 2025-04-04 | AEG Presents France |
| 2067 | 2025-04-04 | OMD Entertainment |
| 2068 | 2025-04-04 | Kitbag |
| 2069 | 2025-04-04 | Alter Art |
| 2070 | 2025-04-04 | Aleph Uruguay |

| # | Date | Entity Name |
|---|------|-------------|
| 2071 | 2025-04-04 | TDC Audiences |
| 2072 | 2025-04-04 | CMS Music Media Ltd |
| 2073 | 2025-04-04 | Uber |
| 2074 | 2025-04-04 | Drive with Lyft |
| 2075 | 2025-04-04 | PETERMAYER |
| 2076 | 2025-04-04 | TIBBS & BONES |
| 2077 | 2025-04-04 | Division D |
| 2078 | 2025-04-04 | Blue 449 |
| 2079 | 2025-04-04 | Strawberries & Creem |
| 2080 | 2025-04-04 | Gordon McKernan Injury Attorneys |
| 2081 | 2025-04-04 | Park Advertising |
| 2082 | 2025-04-04 | ICRUSH |
| 2083 | 2025-04-04 | Mic Drop Comedy |
| 2084 | 2025-04-04 | Disney Streaming |
| 2085 | 2025-04-04 | E! News |
| 2086 | 2025-04-04 | ZenithMedia Germany |
| 2087 | 2025-04-04 | Labelium Australia and New Zealand |
| 2088 | 2025-04-04 | American Sporstwear, S.A. |
| 2089 | 2025-04-04 | Universal Music Danmark |
| 2090 | 2025-04-04 | PHD colombia S.A.S |
| 2091 | 2025-04-04 | Teste 1 |
| 2092 | 2025-04-04 | L'Oréal Social CDO - Cockpit & Advertising |
| 2093 | 2025-04-04 | RainCloud Media |
| 2094 | 2025-04-04 | Entravision Latam - Honduras |
| 2095 | 2025-04-04 | Live Nation Denmark |
| 2096 | 2025-04-04 | BEN: Product Brand Intelligence |
| 2097 | 2025-04-04 | Live Nation UK |
| 2098 | 2025-04-04 | Publicis_Media_Luxe |
| 2099 | 2025-04-04 | Jack Archer |
| 2100 | 2025-04-04 | BOSS |

| # | Date | Entity Name |
|---|------|-------------|
| 2101 | 2025-04-04 | Knitting Factory Entertainment |
| 2102 | 2025-04-04 | Dr. Squatch |
| 2103 | 2025-04-04 | The Influence Agency |
| 2104 | 2025-04-04 | Polydor |
| 2105 | 2025-04-04 | Finish Line |
| 2106 | 2025-04-04 | Yallie K Enterprises LLC |
| 2107 | 2025-04-04 | Calvin Klein GCC |
| 2108 | 2025-04-04 | JustFab |
| 2109 | 2025-04-04 | Express |
| 2110 | 2025-04-04 | RIMOWA |
| 2111 | 2025-04-04 | Universal Music Legends |
| 2112 | 2025-04-04 | WITHIN |
| 2113 | 2025-04-04 | Blavity |
| 2114 | 2025-04-04 | Monarch |
| 2115 | 2025-04-04 | AuDigent |
| 2116 | 2025-04-04 | Universal Music Italia |
| 2117 | 2025-04-04 | Dentsu Greece |
| 2118 | 2025-04-04 | Infectious Music |
| 2119 | 2025-04-04 | Forma Pilates |
| 2120 | 2025-04-04 | OCESA Personal |
| 2121 | 2025-04-04 | MEC |
| 2122 | 2025-04-04 | 360i |
| 2123 | 2025-04-04 | Miller's Ale House |
| 2124 | 2025-04-04 | Church of the King |
| 2125 | 2025-04-04 | Hong Kong Zoom Interactive Network Marketing Technology Limited |
| 2126 | 2025-04-04 | Peloton |
| 2127 | 2025-04-04 | Wiland Data Targeting |
| 2128 | 2025-04-04 | JM14 |
| 2129 | 2025-04-04 | Isha Foundation |
| 2130 | 2025-04-04 | Pinterest Inc |

| # | Date | Entity Name |
|---|---|---|
| 2131 | 2025-04-04 | Zenith USA |
| 2132 | 2025-04-04 | KBMG Data Services Development |
| 2133 | 2025-04-04 | Klick - Epic |
| 2134 | 2025-04-04 | Katalyst Advantage |
| 2135 | 2025-04-04 | Solved |
| 2136 | 2025-04-04 | Dollar General |
| 2137 | 2025-04-04 | truth |
| 2138 | 2025-04-04 | Rezonate Media |
| 2139 | 2025-04-04 | Inspire Brands |
| 2140 | 2025-04-04 | Oracle Data Cloud CA |
| 2141 | 2025-04-04 | Active International |
| 2142 | 2025-04-04 | JCPenney |
| 2143 | 2025-04-04 | Amobee DMP |
| 2144 | 2025-04-04 | HMI Social |
| 2145 | 2025-04-04 | MetLife |
| 2146 | 2025-04-04 | Goodway Tier 3 Digital |
| 2147 | 2025-04-04 | Progress Rum |
| 2148 | 2025-04-04 | Progressive |
| 2149 | 2025-04-04 | JOANN Fabric and Craft Stores |
| 2150 | 2025-04-04 | BJ's Wholesale Club |
| 2151 | 2025-04-04 | Linktree |
| 2152 | 2025-04-04 | WS NA |
| 2153 | 2025-04-04 | Spring Creek Group |
| 2154 | 2025-04-04 | Crossmedia |
| 2155 | 2025-04-04 | Billings Gazette |
| 2156 | 2025-04-04 | Sony Electronics |
| 2157 | 2025-04-04 | Decoded Advertising |
| 2158 | 2025-04-04 | Mazda USA |
| 2159 | 2025-04-04 | WMX |
| 2160 | 2025-04-04 | OneMain Business |

| # | Date | Entity Name |
|---|------|-------------|
| 2161 | 2025-04-04 | Happy Family Organics |
| 2162 | 2025-04-04 | Burson Global |
| 2163 | 2025-04-04 | Lashify |
| 2164 | 2025-04-04 | Wiland Audiences |
| 2165 | 2025-04-04 | Grant Cardone |
| 2166 | 2025-04-04 | Performance Marketing - USD - Spotify AB |
| 2167 | 2025-04-04 | Test Page |
| 2168 | 2025-04-04 | Last Tour |
| 2169 | 2025-04-04 | We Play |
| 2170 | 2025-04-04 | Possible |
| 2171 | 2025-04-04 | Kohl's |
| 2172 | 2025-04-04 | Merkle Data Partner |
| 2173 | 2025-04-04 | Vunzige Deuntjes |
| 2174 | 2025-04-04 | Launchpad Ignite |
| 2175 | 2025-04-04 | Threepipe |
| 2176 | 2025-04-04 | Greenhouse Talent NL |
| 2177 | 2025-04-04 | Illinois Lottery |
| 2178 | 2025-04-04 | American Eagle |
| 2179 | 2025-04-04 | AdParlor |
| 2180 | 2025-04-04 | Hilton Newsroom |
| 2181 | 2025-04-04 | Swanson Russell |
| 2182 | 2025-04-04 | Experian Marketing Services - Audiences |
| 2183 | 2025-04-04 | Morgan Fidelity Associates, Inc. |
| 2184 | 2025-04-04 | Ad Insights |
| 2185 | 2025-04-04 | Wiland Data Tactics |
| 2186 | 2025-04-04 | Flip.shop |
| 2187 | 2025-04-04 | FIGS |
| 2188 | 2025-04-04 | THIRD EAR |
| 2189 | 2025-04-04 | Deep Root Analytics |
| 2190 | 2025-04-04 | wellrestedweeones |

| # | Date | Entity Name |
|---|------|-------------|
| 2191 | 2025-04-04 | Barstool Sports |
| 2192 | 2025-04-04 | Cronin |
| 2193 | 2025-04-04 | Multitud Digital |
| 2194 | 2025-04-04 | DoorDash |
| 2195 | 2025-04-04 | Sundays |
| 2196 | 2025-04-04 | Voiply |
| 2197 | 2025-04-04 | Universal Studios Hollywood |
| 2198 | 2025-04-04 | Faraday.io |
| 2199 | 2025-04-04 | SUGARED + BRONZED |
| 2200 | 2025-04-04 | TargetSmart |
| 2201 | 2025-04-04 | T-Mobile |
| 2202 | 2025-04-04 | Zillow |
| 2203 | 2025-04-04 | Square |
| 2204 | 2025-04-04 | Hyperglow |
| 2205 | 2025-04-04 | DEPT UK |
| 2206 | 2025-04-04 | Ideal Coverings |
| 2207 | 2025-04-04 | PushSpring |
| 2208 | 2025-04-04 | Merkle Incorporated |
| 2209 | 2025-04-04 | amelieteje |
| 2210 | 2025-04-04 | JSHealth |
| 2211 | 2025-04-04 | Macy's |
| 2212 | 2025-04-04 | Maelys Cosmetics |
| 2213 | 2025-04-04 | Afro Nation |
| 2214 | 2025-04-04 | Red Digital |
| 2215 | 2025-04-04 | cacaFly |
| 2216 | 2025-04-04 | Brilliance.com |
| 2217 | 2025-04-04 | UMusic Australia |
| 2218 | 2025-04-04 | Spark Foundry Canada |
| 2219 | 2025-04-04 | HolStrength |
| 2220 | 2025-04-04 | Motorola |

| # | Date | Entity Name |
|---|------|-------------|
| 2221 | 2025-04-04 | Essence |
| 2222 | 2025-04-04 | WMcCann RJ |
| 2223 | 2025-04-04 | Black Promoters Collective |
| 2224 | 2025-04-04 | Verizon |
| 2225 | 2025-04-04 | Tusk Strategies |
| 2226 | 2025-04-04 | Disney |
| 2227 | 2025-04-04 | Funded Commerce Ads |
| 2228 | 2025-04-04 | Warner Music Sweden |
| 2229 | 2025-04-04 | Panasonic Personal Care USA |
| 2230 | 2025-04-04 | Reality Labs |
| 2231 | 2025-04-04 | BuzzFeed Branded Distribution |
| 2232 | 2025-04-04 | Sony Music Entertainment |
| 2233 | 2025-04-04 | The Assembly Music |
| 2234 | 2025-04-04 | Condé Nast |
| 2235 | 2025-04-04 | LOOPS |
| 2236 | 2025-04-04 | ThisThat |
| 2237 | 2025-04-04 | MullenLowe U.S. |
| 2238 | 2025-04-04 | Lounge Underwear |
| 2239 | 2025-04-04 | Sony Music France |
| 2240 | 2025-04-04 | Universal Music Sweden |
| 2241 | 2025-04-04 | Republic Records |
| 2242 | 2025-04-04 | Martell |
| 2243 | 2025-04-04 | Havas Media Group USA LLC |
| 2244 | 2025-04-04 | Ray-Ban |
| 2245 | 2025-04-04 | Quarterlab |
| 2246 | 2025-04-04 | mandanadayani |
| 2247 | 2025-04-04 | Another Planet Entertainment |
| 2248 | 2025-04-04 | Sony Music Poland |
| 2249 | 2025-04-04 | The KISS Marketing Agency |
| 2250 | 2025-04-04 | Carmichael Lynch |

| # | Date | Entity Name |
|---|------|-------------|
| 2251 | 2025-04-04 | Live Nation Australia |
| 2252 | 2025-04-04 | K-Swiss |
| 2253 | 2025-04-04 | swayhairextensions |
| 2254 | 2025-04-04 | RW Consulting |
| 2255 | 2025-04-04 | AEG Presents |
| 2256 | 2025-04-04 | Data Axle USA |
| 2257 | 2025-04-04 | HotSnap |
| 2258 | 2025-04-04 | Meta for Business |
| 2259 | 2025-04-04 | Lauren Daigle |
| 2260 | 2025-04-04 | Step |
| 2261 | 2025-04-04 | WhatsApp |
| 2262 | 2025-04-04 | MRG Live |
| 2263 | 2025-04-04 | Adult Swim |
| 2264 | 2025-04-04 | VaynerMedia |
| 2265 | 2025-04-04 | Data unavailable |
| 2266 | 2025-04-04 | Media Six |
| 2267 | 2025-04-04 | Resolution Media |
| 2268 | 2025-04-04 | Ark Swimwear |
| 2269 | 2025-04-04 | NICKS |
| 2270 | 2025-04-04 | Tincre |
| 2271 | 2025-04-04 | Warner Music Denmark |
| 2272 | 2025-04-04 | Capitol Music Group |
| 2273 | 2025-04-04 | Aleph - Panama |
| 2274 | 2025-04-04 | NA-KD.com |
| 2275 | 2025-04-04 | Guinness |
| 2276 | 2025-04-04 | 310 Nutrition |
| 2277 | 2025-04-04 | Ranker 2 |
| 2278 | 2025-04-04 | wavo.me |
| 2279 | 2025-04-04 | SKIMS |
| 2280 | 2025-04-04 | Havas Media |

| # | Date | Entity Name |
|---|------|-------------|
| 2281 | 2025-04-04 | FB App |
| 2282 | 2025-04-04 | Concord |
| 2283 | 2025-04-04 | L'Oréal Group |
| 2284 | 2025-04-04 | First Interstate Center for the Arts |
| 2285 | 2025-04-04 | Live Nation Polska |
| 2286 | 2025-04-04 | Instacart |
| 2287 | 2025-04-04 | North Coast Music Festival |
| 2288 | 2025-04-04 | White Claw |
| 2289 | 2025-04-04 | Echo Promotion |
| 2290 | 2025-04-04 | Tommy Hilfiger |
| 2291 | 2025-04-04 | Performics Test Page |
| 2292 | 2025-04-04 | Ghostwriter Consultancy & Events |
| 2293 | 2025-04-04 | Live Nation France |
| 2294 | 2025-04-04 | Universal Music Ireland |
| 2295 | 2025-04-04 | Noise New Media |
| 2296 | 2025-04-04 | Interscope Records |
| 2297 | 2025-04-04 | iHeartCountry |
| 2298 | 2025-04-04 | AEG Presents - Media |
| 2299 | 2025-04-04 | Heather McMahan |
| 2300 | 2025-04-04 | PacSun |
| 2301 | 2025-04-04 | Gupta Media |
| 2302 | 2025-04-04 | Meta |
| 2303 | 2025-04-04 | Facetune by Lightricks |
| 2304 | 2025-04-04 | the7stars |
| 2305 | 2025-04-04 | OLLY |
| 2306 | 2025-04-04 | Team BC |
| 2307 | 2025-04-04 | HQ CDM |
| 2308 | 2025-04-04 | Target |
| 2309 | 2025-04-04 | Socialistics |
| 2310 | 2025-04-04 | MoneyGram |

| # | Date | Entity Name |
|---|------|-------------|
| 2311 | 2025-04-04 | Rent. Solutions |
| 2312 | 2025-04-04 | Just Us Skin Care |
| 2313 | 2025-04-04 | Dynata Advertising Solutions |
| 2314 | 2025-04-04 | Kinesso Poland |
| 2315 | 2025-04-04 | Captain |
| 2316 | 2025-04-04 | Blueprint Interactive |
| 2317 | 2025-04-04 | Bell Media |
| 2318 | 2025-04-04 | Kay Jewelers |
| 2319 | 2025-04-04 | Anthropologie |
| 2320 | 2025-04-04 | XaxisKorea |
| 2321 | 2025-04-04 | Universal Music Deutschland |
| 2322 | 2025-04-04 | Learning A-Z |
| 2323 | 2025-04-04 | StackSocial |
| 2324 | 2025-04-04 | Real Chemistry |
| 2325 | 2025-04-04 | J3 |
| 2326 | 2025-04-04 | Cleo |
| 2327 | 2025-04-04 | Butler/Till |
| 2328 | 2025-04-04 | Walmart.com |
| 2329 | 2025-04-04 | Drive Toyota |
| 2330 | 2025-04-04 | Discover |
| 2331 | 2025-04-04 | MetaVision Media |
| 2332 | 2025-04-04 | AirSculpt |
| 2333 | 2025-04-04 | Kroger |
| 2334 | 2025-04-04 | bubly |
| 2335 | 2025-04-04 | Jackson Hewitt |
| 2336 | 2025-04-04 | Sony Rewards |
| 2337 | 2025-04-04 | Thirdwave |
| 2338 | 2025-04-04 | Unit 3C |
| 2339 | 2025-04-04 | FanDuel |
| 2340 | 2025-04-04 | Brand survey |

| # | Date | Entity Name |
|---|---|---|
| 2341 | 2025-04-04 | Satullo |
| 2342 | 2025-04-04 | Nielsen Marketing Cloud |
| 2343 | 2025-04-04 | Dr Pepper Snapple Group |
| 2344 | 2025-04-04 | DSW Designer Shoe Warehouse |
| 2345 | 2025-04-04 | X-VIN |
| 2346 | 2025-04-04 | LiveRamp |
| 2347 | 2025-04-04 | iProspect Detroit |
| 2348 | 2025-04-04 | Hearts & Science |
| 2349 | 2025-04-04 | Aegis Media Innov8 |
| 2350 | 2025-04-04 | Mainment GmbH |
| 2351 | 2025-04-04 | Warner Music Poland |
| 2352 | 2025-04-04 | ASW Group |
| 2353 | 2025-04-04 | Aleph El Salvador |
| 2354 | 2025-04-04 | Sony Music UK |
| 2355 | 2025-04-04 | Live Nation Canada |
| 2356 | 2025-04-04 | i.am.gia |
| 2357 | 2025-04-04 | Greens Club |
| 2358 | 2025-04-04 | Epsilon Audience Data Provider |
| 2359 | 2025-04-04 | Spotify LATAM BM |
| 2360 | 2025-04-04 | Etsy |
| 2361 | 2025-04-04 | HealixGlobal |
| 2362 | 2025-04-04 | MODCo T2 |
| 2363 | 2025-04-04 | Wix |
| 2364 | 2025-04-04 | Starcom USA |
| 2365 | 2025-04-04 | Michael Kors |
| 2366 | 2025-04-04 | Instagram Ad Ops |
| 2367 | 2025-04-04 | Purple Media |
| 2368 | 2025-04-04 | Eyeota |
| 2369 | 2025-04-04 | Acxiom |
| 2370 | 2025-04-04 | Eggland's Best Eggs |

| # | Date | Entity Name |
|---|---|---|
| 2371 | 2025-04-04 | Sanity Skin |
| 2372 | 2025-04-04 | Spark Foundry |
| 2373 | 2025-04-04 | Team One USA |
| 2374 | 2025-04-04 | Conill Advertising |
| 2375 | 2025-04-04 | FabFitFun |
| 2376 | 2025-04-04 | CMI Media Group and Compas |
| 2377 | 2025-04-04 | PetSmart |
| 2378 | 2025-04-04 | Dr. Livingood |
| 2379 | 2025-04-04 | UM APAC |
| 2380 | 2025-04-04 | Foursquare City Guide |
| 2381 | 2025-04-04 | Dentsu X UK |
| 2382 | 2025-04-04 | BerlinRosen |
| 2383 | 2025-04-04 | Sara's Business |
| 2384 | 2025-04-04 | QVC |
| 2385 | 2025-04-04 | Croud Ads |
| 2386 | 2025-04-04 | Puzzmo |
| 2387 | 2025-04-04 | The Jet-Ski Doctor |
| 2388 | 2025-04-04 | TransUnion Digital |
| 2389 | 2025-04-04 | DISH |
| 2390 | 2025-04-04 | zeotap |
| 2391 | 2025-04-04 | FanDuel Racing |
| 2392 | 2025-04-04 | 22squared |
| 2393 | 2025-04-04 | Ethos Life |
| 2394 | 2025-04-04 | Linear 360 |
| 2395 | 2025-04-04 | Max Connect Digital |
| 2396 | 2025-04-04 | Marathon Strategies |
| 2397 | 2025-04-04 | My View From Beer |
| 2398 | 2025-04-04 | CAVA |
| 2399 | 2025-04-04 | Call of Duty |
| 2400 | 2025-04-04 | TopTier Trader |

| # | Date | Entity Name |
|---|---|---|
| 2401 | 2025-04-04 | Bombora |
| 2402 | 2025-04-04 | Invest529 |
| 2403 | 2025-04-04 | Cash App |
| 2404 | 2025-04-04 | Dermaclara |
| 2405 | 2025-04-04 | Nordstrom |
| 2406 | 2025-04-04 | BrandMuscle - etatslla |
| 2407 | 2025-04-04 | Lands' End |
| 2408 | 2025-04-04 | Cracker Barrel Old Country Store |
| 2409 | 2025-04-04 | Kore Nutrition |
| 2410 | 2025-04-04 | UM Canada |
| 2411 | 2025-04-04 | Dil Mil |
| 2412 | 2025-04-04 | MissionWired |
| 2413 | 2025-04-04 | MasterClass |
| 2414 | 2025-04-04 | Pourri |
| 2415 | 2025-04-04 | Brand Networks |
| 2416 | 2025-04-04 | Lumen Technologies |
| 2417 | 2025-04-04 | Walgreens |
| 2418 | 2025-04-04 | Matthew 6:26 LLC |
| 2419 | 2025-04-04 | SoFi |
| 2420 | 2025-04-04 | Verified |
| 2421 | 2025-04-04 | Edelman DC |
| 2422 | 2025-04-04 | Rational 360 |
| 2423 | 2025-04-04 | Eli Lilly and Company |
| 2424 | 2025-04-04 | GALE Media |
| 2425 | 2025-04-04 | DASH TWO |
| 2426 | 2025-04-04 | UNDER THE INFLUENCE |
| 2427 | 2025-04-04 | No_Comment |
| 2428 | 2025-04-04 | Comedy Central |
| 2429 | 2025-04-04 | Match |
| 2430 | 2025-04-04 | Fulton & Roark |

| # | Date | Entity Name |
|---|------|-------------|
| 2431 | 2025-04-04 | Kiehl's |
| 2432 | 2025-04-04 | Resorts World Las Vegas |
| 2433 | 2025-04-04 | M1 m■u 1, N1 17/8 - P |
| 2434 | 2025-04-04 | Entravisión Panamá |
| 2435 | 2025-04-04 | Hagerty |
| 2436 | 2025-04-04 | Reprise ES |
| 2437 | 2025-04-04 | Greta Boutique |
| 2438 | 2025-04-04 | Carat USA |
| 2439 | 2025-04-04 | Initiative |
| 2440 | 2025-04-04 | EA - Electronic Arts |
| 2441 | 2025-04-04 | Blue Shield of California |
| 2442 | 2025-04-04 | Fanatics |
| 2443 | 2025-04-04 | Corida |
| 2444 | 2025-04-04 | Influential |
| 2445 | 2025-04-04 | Albertsons |
| 2446 | 2025-04-04 | Aleph - Dominican Republic |
| 2447 | 2025-04-04 | ACTwireless |
| 2448 | 2025-04-04 | Otsuka America Pharmaceutical, Inc. |
| 2449 | 2025-04-04 | The Citizenry |
| 2450 | 2025-04-04 | Betfair Interactive US LLC |
| 2451 | 2025-04-04 | Rebecca Zung |
| 2452 | 2025-04-04 | Infusion Marketing Group |
| 2453 | 2025-04-04 | Center |
| 2454 | 2025-04-04 | Bones Coffee Company |
| 2455 | 2025-04-04 | Veltrac Music |
| 2456 | 2025-04-04 | FB Only SMB Channel Test Page |
| 2457 | 2025-04-04 | Logos Bible Study Platform |
| 2458 | 2025-04-04 | Overtime |
| 2459 | 2025-04-04 | Summerfest |
| 2460 | 2025-04-04 | Cure Media |

| # | Date | Entity Name |
|---|------|-------------|
| 2461 | 2025-04-04 | eHealth |
| 2462 | 2025-04-04 | Zenith - PGD |
| 2463 | 2025-04-04 | Uniagency |
| 2464 | 2025-04-04 | Partisan Records |
| 2465 | 2025-04-04 | Choices by Revlon |
| 2466 | 2025-04-04 | NovartisOne² |
| 2467 | 2025-04-04 | Publicis Health Media |
| 2468 | 2025-04-04 | AptDeco |
| 2469 | 2025-04-04 | Sam's Club |
| 2470 | 2025-04-04 | Foot Locker |
| 2471 | 2025-04-04 | Klick - Edge |
| 2472 | 2025-04-04 | Ross University School of Veterinary Medicine |
| 2473 | 2025-04-04 | Fabric Technologies |
| 2474 | 2025-04-04 | Quantum Physics |
| 2475 | 2025-04-04 | Masters of Balayage |
| 2476 | 2025-04-04 | Angler AI |
| 2477 | 2025-04-04 | Lowe's Home Improvement |
| 2478 | 2025-04-04 | Simpli.fi |
| 2479 | 2025-04-04 | Katherine Kwok FB Biz |
| 2480 | 2025-04-04 | Bread Beauty Supply |
| 2481 | 2025-04-04 | Novartis Clinical Trials |
| 2482 | 2025-04-04 | Marc Jacobs |
| 2483 | 2025-04-04 | Supercell |
| 2484 | 2025-04-04 | Shopify |
| 2485 | 2025-04-04 | Edelman West |
| 2486 | 2025-04-04 | Verb Products |
| 2487 | 2025-04-04 | Carter's |
| 2488 | 2025-04-04 | PetSmart Charities |
| 2489 | 2025-04-04 | EMT |
| 2490 | 2025-04-04 | GETmusic |

| # | Date | Entity Name |
|---|------|-------------|
| 2491 | 2025-04-04 | HBO Max |
| 2492 | 2025-04-04 | FB Growth Marketing |
| 2493 | 2025-04-04 | D'Alessandro e Galli |
| 2494 | 2025-04-04 | La Roche-Posay |
| 2495 | 2025-04-04 | Unilever Philippines |
| 2496 | 2025-04-04 | Electric Promotions |
| 2497 | 2025-04-04 | Avant Gardner |
| 2498 | 2025-04-04 | JibJab Catapult |
| 2499 | 2025-04-04 | REV77 |
| 2500 | 2025-04-04 | Search Influence |
| 2501 | 2025-04-04 | Diggerland USA |
| 2502 | 2025-04-04 | DDC Testing |
| 2503 | 2025-04-04 | Good Social Company |
| 2504 | 2025-04-04 | Sage Dental |
| 2505 | 2025-04-04 | Reprise Media ZA |
| 2506 | 2025-04-04 | Relistor® (methylnaltrexone bromide) |
| 2507 | 2025-04-04 | The Lyrical Lemonade Summer Smash Festival |
| 2508 | 2025-04-04 | Magnolias |
| 2509 | 2025-04-04 | Neural Leap Ventures |
| 2510 | 2025-04-04 | Collections Etc |
| 2511 | 2025-04-04 | TIAA |
| 2512 | 2025-04-04 | Affordable Dentures & Implants |
| 2513 | 2025-04-04 | GOP |
| 2514 | 2025-04-04 | 2K |
| 2515 | 2025-04-04 | Bishop Robert Barron |
| 2516 | 2025-04-04 | WideFoc.us |
| 2517 | 2025-04-04 | ROR Partners |
| 2518 | 2025-04-04 | Matterkind US |
| 2519 | 2025-04-04 | Feld Entertainment, Inc. |
| 2520 | 2025-04-04 | MiQ US |

| # | Date | Entity Name |
|---|------|-------------|
| 2521 | 2025-04-04 | PayPal |
| 2522 | 2025-04-04 | The Gatorade Company |
| 2523 | 2025-04-04 | Outback Presents |
| 2524 | 2025-04-04 | Valley Vet Supply |
| 2525 | 2025-04-04 | Boston Comedy Festival |
| 2526 | 2025-04-04 | GCommerce |
| 2527 | 2025-04-04 | Kash Kick 2 |
| 2528 | 2025-04-04 | Cortica |
| 2529 | 2025-04-04 | Fingerpaint |
| 2530 | 2025-04-04 | Sojern |
| 2531 | 2025-04-04 | Q Link Wireless |
| 2532 | 2025-04-04 | Gap Inc |
| 2533 | 2025-04-04 | Insomniac Events |
| 2534 | 2025-04-04 | w/Tributary |
| 2535 | 2025-04-04 | Warby Parker |
| 2536 | 2025-04-04 | Campbell Ewald |
| 2537 | 2025-04-04 | Research Study Rockstar |
| 2538 | 2025-04-04 | Leonard Brands |
| 2539 | 2025-04-04 | Lerma Agency |
| 2540 | 2025-04-04 | Indeed |
| 2541 | 2025-04-04 | Best Buy |
| 2542 | 2025-04-04 | PMG |
| 2543 | 2025-04-04 | Latched Mama |
| 2544 | 2025-04-04 | Synchrony |
| 2545 | 2025-04-04 | Affinity Answers |
| 2546 | 2025-04-04 | Sling TV |
| 2547 | 2025-04-04 | Pltnum |
| 2548 | 2025-04-04 | Boarderie |
| 2549 | 2025-04-04 | Kikoff |
| 2550 | 2025-04-04 | The Vintage Pearl |

| # | Date | Entity Name |
|---|------|-------------|
| 2551 | 2025-04-04 | Brooks Running |
| 2552 | 2025-04-04 | The Relationship School |
| 2553 | 2025-04-04 | Interactive Avenues |
| 2554 | 2025-04-04 | Wyze |
| 2555 | 2025-04-04 | SONYA DAKAR |
| 2556 | 2025-04-04 | OfferUp |
| 2557 | 2025-04-04 | WPS Health Insurance - Health Plan |
| 2558 | 2025-04-04 | Aerial Video A to Z |
| 2559 | 2025-04-04 | JXM |
| 2560 | 2025-04-04 | Shareably |
| 2561 | 2025-04-04 | PHD France |
| 2562 | 2025-04-04 | Datonics |
| 2563 | 2025-04-04 | St. Jude Children's Research Hospital |
| 2564 | 2025-04-04 | Grubhub |
| 2565 | 2025-04-04 | Joom |
| 2566 | 2025-04-04 | Microsoft Customer Insights Center |
| 2567 | 2025-04-04 | neuapp |
| 2568 | 2025-04-04 | Walt Disney World |
| 2569 | 2025-04-04 | Allstate |
| 2570 | 2025-04-04 | GEICO |
| 2571 | 2025-04-04 | Factoría Publica |
| 2572 | 2025-04-04 | Musely |
| 2573 | 2025-04-04 | Papa Johns Pizza |
| 2574 | 2025-04-04 | Solka |
| 2575 | 2025-04-04 | SwellShark |
| 2576 | 2025-04-04 | UM Detroit |
| 2577 | 2025-04-04 | Fb-Ig-Stage |
| 2578 | 2025-04-04 | BM 07 |
| 2579 | 2025-04-04 | Facebook Insertion Orders |
| 2580 | 2025-04-04 | MEC - Los Angeles |

| # | Date | Entity Name |
|---|------|-------------|
| 2581 | 2025-04-04 | M Booth |
| 2582 | 2025-04-04 | Lifeway |
| 2583 | 2025-04-04 | Wegmans |
| 2584 | 2025-04-04 | Brand Polling |
| 2585 | 2025-04-04 | Audience Town |
| 2586 | 2025-04-04 | Universal Music France |
| 2587 | 2025-04-04 | Filtr |
| 2588 | 2025-04-04 | Crumbl Cookies |
| 2589 | 2025-04-04 | Predictive Media Analytics, LLC |
| 2590 | 2025-04-04 | M&C Saatchi Performance |
| 2591 | 2025-04-04 | Regions Bank |
| 2592 | 2025-04-04 | Change Research |
| 2593 | 2025-04-04 | Zales |
| 2594 | 2025-04-04 | Ayla & Co |
| 2595 | 2025-04-04 | Aisle 518 Strategies, LLC |
| 2596 | 2025-04-04 | Plein Air |
| 2597 | 2025-04-04 | We Are Saatchi |
| 2598 | 2025-04-04 | Eulerity |
| 2599 | 2025-04-04 | Ford Motor Company |
| 2600 | 2025-04-04 | Huggies |
| 2601 | 2025-04-04 | Corro |
| 2602 | 2025-04-04 | American Kidney Fund |
| 2603 | 2025-04-04 | Casely |
| 2604 | 2025-04-04 | Boston Scientific |
| 2605 | 2025-04-04 | Spark Foundry USA |
| 2606 | 2025-04-04 | Health Union LLC |
| 2607 | 2025-04-04 | Champs Sports |
| 2608 | 2025-04-04 | UM Australia |
| 2609 | 2025-04-04 | DraftKings |
| 2610 | 2025-04-04 | EMEA |

| # | Date | Entity Name |
|------|------------|----------------------------|
| 2611 | 2025-04-04 | SmartPak |
| 2612 | 2025-04-04 | Exchange LA |
| 2613 | 2025-04-04 | Lending Store |
| 2614 | 2025-04-04 | The Strategy Group Company |
| 2615 | 2025-04-04 | L'ange |
| 2616 | 2025-04-04 | Intuit QuickBooks |
| 2617 | 2025-04-04 | P&G Social Global |
| 2618 | 2025-04-04 | CONVERSE |
| 2619 | 2025-04-04 | Clarins |
| 2620 | 2025-04-04 | Capital One |
| 2621 | 2025-04-04 | Kawasaki USA |
| 2622 | 2025-04-04 | Neustar FB Syndication |
| 2623 | 2025-04-04 | Bob Hannon Consulting |
| 2624 | 2025-04-04 | 1-800 Contacts |
| 2625 | 2025-04-04 | Media Plus+ |
| 2626 | 2025-04-04 | Slynd® (drospirenone) |
| 2627 | 2025-04-04 | Givebutter |
| 2628 | 2025-04-04 | MethodGroupe |
| 2629 | 2025-04-04 | Great American Pure Flix |
| 2630 | 2025-04-04 | Hopscotch Music Festival |
| 2631 | 2025-04-04 | Univision |
| 2632 | 2025-04-04 | Bravado |
| 2633 | 2025-04-04 | Seychelle Media |
| 2634 | 2025-04-04 | Aza |
| 2635 | 2025-04-04 | Moroch |
| 2636 | 2025-04-04 | OMD USA |
| 2637 | 2025-04-04 | Alo Yoga |
| 2638 | 2025-04-04 | Universal Music Thailand |
| 2639 | 2025-04-04 | Maude |
| 2640 | 2025-04-04 | Sony Music Switzerland |

| # | Date | Entity Name |
|---|---|---|
| 2641 | 2025-04-04 | Okori Kazakhstan |
| 2642 | 2025-04-04 | Topeka |
| 2643 | 2025-04-04 | We are mitú |
| 2644 | 2025-04-04 | L'Oréal Paris |
| 2645 | 2025-04-04 | playforgain |
| 2646 | 2025-04-04 | Unilever Canada |
| 2647 | 2025-04-04 | Mastercard |
| 2648 | 2025-04-04 | Happy Mammoth |
| 2649 | 2025-04-04 | M+R |
| 2650 | 2025-04-04 | Canopy |
| 2651 | 2025-04-04 | BSN |
| 2652 | 2025-04-04 | Heartbeat |
| 2653 | 2025-04-04 | BoostMobile - New/Post-Harmony |
| 2654 | 2025-04-04 | Hylink Digital Solutions |
| 2655 | 2025-04-04 | Omnicom Resolution |
| 2656 | 2025-04-04 | EarnIn |
| 2657 | 2025-04-04 | Empower |
| 2658 | 2025-04-04 | Edikted |
| 2659 | 2025-04-04 | IProspect NY |
| 2660 | 2025-04-04 | MEC Italia |
| 2661 | 2025-04-04 | Keurig |
| 2662 | 2025-04-04 | CoxNext |
| 2663 | 2025-04-04 | Handle the Heat |
| 2664 | 2025-04-04 | Second test personal user page |
| 2665 | 2025-04-04 | Unicorn Innovations |
| 2666 | 2025-04-04 | Facebook |
| 2667 | 2025-04-04 | The Christian Broadcasting Network |
| 2668 | 2025-04-04 | I'd Rather Be With My Dog |
| 2669 | 2025-04-04 | Nestlé HK ■■■■ |
| 2670 | 2025-04-04 | HCN |

| # | Date | Entity Name |
|---|------|-------------|
| 2671 | 2025-04-04 | Precision |
| 2672 | 2025-04-04 | Coffee Dose |
| 2673 | 2025-04-04 | Phathom Pharmaceuticals |
| 2674 | 2025-04-04 | Initiative Wellness |
| 2675 | 2025-04-04 | Operam Inc |
| 2676 | 2025-04-04 | The New York Times |
| 2677 | 2025-04-04 | SupplyX |
| 2678 | 2025-04-04 | Chewy |
| 2679 | 2025-04-04 | Good Apple |
| 2680 | 2025-04-04 | kate spade new york |
| 2681 | 2025-04-04 | Mayo Clinic |
| 2682 | 2025-04-04 | Warner Music Germany |
| 2683 | 2025-04-04 | Aleph Ecuador |
| 2684 | 2025-04-04 | Horizn Studios |
| 2685 | 2025-04-04 | GroupM Media India |
| 2686 | 2025-04-04 | DIFF |
| 2687 | 2025-04-04 | Blogger: Isaac Saenz |
| 2688 | 2025-04-04 | hims |
| 2689 | 2025-04-04 | Adwerx |
| 2690 | 2025-04-04 | ThinkSwell |
| 2691 | 2025-04-04 | Adobe |
| 2692 | 2025-04-04 | MPP Business test account |
| 2693 | 2025-04-04 | Fused - Universal Music |
| 2694 | 2025-04-04 | ThredUp |
| 2695 | 2025-04-04 | GoAudience |
| 2696 | 2025-04-04 | Bolster |
| 2697 | 2025-04-04 | Bfx |
| 2698 | 2025-04-04 | Makeup.com by L'Oreal |
| 2699 | 2025-04-04 | Amazon.com |
| 2700 | 2025-04-04 | Solaura |

| # | Date | Entity Name |
|---|---|---|
| 2701 | 2025-04-04 | UMe Music Team |
| 2702 | 2025-04-04 | Wonderfront Festival |
| 2703 | 2025-04-04 | The League |
| 2704 | 2025-04-04 | Hint |
| 2705 | 2025-04-04 | VET Tv- Veteran Television |
| 2706 | 2025-04-04 | The Orchard |
| 2707 | 2025-04-04 | Pepsi |
| 2708 | 2025-04-04 | Sweed |
| 2709 | 2025-04-04 | Alya Skin Australia |
| 2710 | 2025-04-04 | Warner Music Singapore |
| 2711 | 2025-04-04 | ViiV Healthcare |
| 2712 | 2025-04-04 | Poppi |
| 2713 | 2025-04-04 | Universal Music Brasil |
| 2714 | 2025-04-04 | Apple Services |
| 2715 | 2025-04-04 | Global Leadership Network |
| 2716 | 2025-04-04 | Entertainment on Facebook |
| 2717 | 2025-04-04 | Glossier |
| 2718 | 2025-04-04 | Forward Media Italy |
| 2719 | 2025-04-04 | Petit Moments |
| 2720 | 2025-04-04 | Grwn |
| 2721 | 2025-04-03 | Good American |
| 2722 | 2025-04-03 | Crumbl Cookies |
| 2723 | 2025-04-03 | D'Alessandro e Galli |
| 2724 | 2025-04-03 | Anotherland Music |
| 2725 | 2025-04-03 | hims |
| 2726 | 2025-04-03 | Allied Global Marketing |
| 2727 | 2025-04-03 | Bangerhead |
| 2728 | 2025-04-03 | DIFF |
| 2729 | 2025-04-03 | Warner Music Denmark |
| 2730 | 2025-04-03 | Rareform |

| # | Date | Entity Name |
|---|------|-------------|
| 2731 | 2025-04-03 | Petit Moments |
| 2732 | 2025-04-03 | HBO Max |
| 2733 | 2025-04-03 | Dimensions Fragrance |
| 2734 | 2025-04-03 | Lounge Underwear |
| 2735 | 2025-04-03 | Media Six |
| 2736 | 2025-04-03 | YinoLink■■ |
| 2737 | 2025-04-03 | Merch Traffic |
| 2738 | 2025-04-03 | TFM Media |
| 2739 | 2025-04-03 | Lithia Motors |
| 2740 | 2025-04-03 | Zenithoptimedia Taiwan |
| 2741 | 2025-04-03 | Elevation, Ltd. |
| 2742 | 2025-04-03 | Sub Pop Records |
| 2743 | 2025-04-03 | Walgreens |
| 2744 | 2025-04-03 | TruDiagnostic |
| 2745 | 2025-04-03 | Valley Vet Supply |
| 2746 | 2025-04-03 | Healthfirst |
| 2747 | 2025-04-03 | SharkNinja |
| 2748 | 2025-04-03 | UM Canada |
| 2749 | 2025-04-03 | SwellShark |
| 2750 | 2025-04-03 | Grwn |
| 2751 | 2025-04-03 | Cortica |
| 2752 | 2025-04-03 | Eddie Bauer |
| 2753 | 2025-04-03 | Fingerhut |
| 2754 | 2025-04-03 | L'atelier TW |
| 2755 | 2025-04-03 | NICKS |
| 2756 | 2025-04-03 | swayhairextensions |
| 2757 | 2025-04-03 | Blogger: Isaac Saenz |
| 2758 | 2025-04-03 | HMS Global - GBP |
| 2759 | 2025-04-03 | Publicis_Media_Luxe |
| 2760 | 2025-04-03 | BEN: Product Brand Intelligence |

| # | Date | Entity Name |
|---|------|-------------|
| 2761 | 2025-04-03 | Warner Music Austria |
| 2762 | 2025-04-03 | noatishby |
| 2763 | 2025-04-03 | HUM Nutrition |
| 2764 | 2025-04-03 | Avon |
| 2765 | 2025-04-03 | FRAME |
| 2766 | 2025-04-03 | ondonewyork |
| 2767 | 2025-04-03 | Overtime |
| 2768 | 2025-04-03 | Trans-System, Inc. |
| 2769 | 2025-04-03 | cacaFly |
| 2770 | 2025-04-03 | rolling loud |
| 2771 | 2025-04-03 | MullenLowe U.S. |
| 2772 | 2025-04-03 | L'Oreal Ecommerce PRoject |
| 2773 | 2025-04-03 | BIG IDEA GROUP |
| 2774 | 2025-04-03 | BroBible |
| 2775 | 2025-04-03 | E11EVEN MIAMI |
| 2776 | 2025-04-03 | Jessica Goicoechea - Goi |
| 2777 | 2025-04-03 | Calvin Klein GCC |
| 2778 | 2025-04-03 | Simon Malls |
| 2779 | 2025-04-03 | Warner Music Australia |
| 2780 | 2025-04-03 | Crowd Control Digital |
| 2781 | 2025-04-03 | discovery+ |
| 2782 | 2025-04-03 | Tommy Hilfiger ME |
| 2783 | 2025-04-03 | Sony Music Poland |
| 2784 | 2025-04-03 | Mic Drop Comedy |
| 2785 | 2025-04-03 | Gopuff |
| 2786 | 2025-04-03 | Liberated Brands |
| 2787 | 2025-04-03 | The League |
| 2788 | 2025-04-03 | Warner Music Sweden |
| 2789 | 2025-04-03 | ZenithMedia Germany |
| 2790 | 2025-04-03 | Universal Music Spain |

| # | Date | Entity Name |
|---|------|-------------|
| 2791 | 2025-04-03 | BlueChew |
| 2792 | 2025-04-03 | Decca Records |
| 2793 | 2025-04-03 | Revive |
| 2794 | 2025-04-03 | Goodlive Artists |
| 2795 | 2025-04-03 | Lincoln Hall + Schubas |
| 2796 | 2025-04-03 | Last Tour |
| 2797 | 2025-04-03 | MasterClass |
| 2798 | 2025-04-03 | JJXX |
| 2799 | 2025-04-03 | EarnIn |
| 2800 | 2025-04-03 | Chime |
| 2801 | 2025-04-03 | Socialyse Adm FR |
| 2802 | 2025-04-03 | Winn-Dixie |
| 2803 | 2025-04-03 | Morgan Fidelity Associates, Inc. |
| 2804 | 2025-04-03 | Test For Pixel |
| 2805 | 2025-04-03 | PetSmart Charities |
| 2806 | 2025-04-03 | Zondervan Books |
| 2807 | 2025-04-03 | ■■■■■■■■■■■■ |
| 2808 | 2025-04-03 | CLOUT Festival |
| 2809 | 2025-04-03 | iRESTORE Hair Growth System |
| 2810 | 2025-04-03 | Facebook |
| 2811 | 2025-04-03 | iHeartDogs |
| 2812 | 2025-04-03 | onX Hunt |
| 2813 | 2025-04-03 | Brunner |
| 2814 | 2025-04-03 | OLLY |
| 2815 | 2025-04-03 | Sam's Club |
| 2816 | 2025-04-03 | Rogue Fitness |
| 2817 | 2025-04-03 | eFavormart |
| 2818 | 2025-04-03 | Dil Mil |
| 2819 | 2025-04-03 | Fabric Technologies |
| 2820 | 2025-04-03 | Shopify |

| # | Date | Entity Name |
|---|------|-------------|
| 2821 | 2025-04-03 | Rational 360 |
| 2822 | 2025-04-03 | Avoq |
| 2823 | 2025-04-03 | Netflix |
| 2824 | 2025-04-03 | Athleta |
| 2825 | 2025-04-03 | Crossmedia |
| 2826 | 2025-04-03 | Forma Pilates |
| 2827 | 2025-04-03 | Universal Music Austria |
| 2828 | 2025-04-03 | MAAPS / Overman Enterprises |
| 2829 | 2025-04-03 | Nexters |
| 2830 | 2025-04-03 | JSHealth |
| 2831 | 2025-04-03 | TEG DAINTY |
| 2832 | 2025-04-03 | Live Nation Finland |
| 2833 | 2025-04-03 | The Rave / Eagles Club |
| 2834 | 2025-04-03 | OCESA Personal |
| 2835 | 2025-04-03 | Live Bearded |
| 2836 | 2025-04-03 | Digitas North America |
| 2837 | 2025-04-03 | Resorts World Las Vegas |
| 2838 | 2025-04-03 | No Limit Entertainment |
| 2839 | 2025-04-03 | Test page |
| 2840 | 2025-04-03 | TRUFFLE |
| 2841 | 2025-04-03 | Zenith Slovakia |
| 2842 | 2025-04-03 | Whalar |
| 2843 | 2025-04-03 | Function of Beauty |
| 2844 | 2025-04-03 | Reprise Media ZA |
| 2845 | 2025-04-03 | zeotap |
| 2846 | 2025-04-03 | The Glover Park Group |
| 2847 | 2025-04-03 | Eko Health |
| 2848 | 2025-04-03 | WebMD |
| 2849 | 2025-04-03 | Nickel and Suede |
| 2850 | 2025-04-03 | Ruggable |

| # | Date | Entity Name |
|---|---|---|
| 2851 | 2025-04-03 | HRD Games, LLC |
| 2852 | 2025-04-03 | PBS |
| 2853 | 2025-04-03 | NovartisOne² |
| 2854 | 2025-04-03 | BobbyParrish |
| 2855 | 2025-04-03 | Simplyk Bénévolat |
| 2856 | 2025-04-03 | Wake Research |
| 2857 | 2025-04-03 | Audacy Social Conquest |
| 2858 | 2025-04-03 | SONYA DAKAR |
| 2859 | 2025-04-03 | Fingerpaint |
| 2860 | 2025-04-03 | GoAudience |
| 2861 | 2025-04-03 | DDC Testing |
| 2862 | 2025-04-03 | Oregon Ice Cream |
| 2863 | 2025-04-03 | Rgmntco |
| 2864 | 2025-04-03 | AbelsonTaylor Group |
| 2865 | 2025-04-03 | Entravision Latam - Puerto Rico |
| 2866 | 2025-04-03 | Progress Rum |
| 2867 | 2025-04-03 | Teste 1 |
| 2868 | 2025-04-03 | Poppi |
| 2869 | 2025-04-03 | MoneyLion |
| 2870 | 2025-04-03 | David Stuebe's Business |
| 2871 | 2025-04-03 | Sara's Business |
| 2872 | 2025-04-03 | Tuft & Needle |
| 2873 | 2025-04-03 | Decoded Advertising |
| 2874 | 2025-04-03 | Công Ty ■ng Hoàng Phúc |
| 2875 | 2025-04-03 | Bfx |
| 2876 | 2025-04-03 | Notion Live Events |
| 2877 | 2025-04-03 | Meetsocial HK Digital Marketing Co.■ltd-1 |
| 2878 | 2025-04-03 | Enso Rings |
| 2879 | 2025-04-03 | Zenith Chile |
| 2880 | 2025-04-03 | Water Street Music Hall |

| # | Date | Entity Name |
|------|------------|-------------|
| 2881 | 2025-04-03 | Shambala |
| 2882 | 2025-04-03 | MEC - Los Angeles |
| 2883 | 2025-04-03 | NA-KD.com |
| 2884 | 2025-04-03 | Real Chemistry |
| 2885 | 2025-04-03 | Nomad Apparel Co. |
| 2886 | 2025-04-03 | Sleepgram |
| 2887 | 2025-04-03 | Ethos Life |
| 2888 | 2025-04-03 | Rebecca Zung |
| 2889 | 2025-04-03 | Sony Music Netherlands |
| 2890 | 2025-04-03 | Fandango at Home |
| 2891 | 2025-04-03 | Kinesso Poland |
| 2892 | 2025-04-03 | Cleveland Clinic |
| 2893 | 2025-04-03 | Solka |
| 2894 | 2025-04-03 | Preflect Ads |
| 2895 | 2025-04-03 | Aisle 518 Strategies, LLC |
| 2896 | 2025-04-03 | Pltnum |
| 2897 | 2025-04-03 | TransUnion Digital |
| 2898 | 2025-04-03 | FabFitFun |
| 2899 | 2025-04-03 | Shareably |
| 2900 | 2025-04-03 | Bishop Robert Barron |
| 2901 | 2025-04-03 | Swanson Health |
| 2902 | 2025-04-03 | Second test personal user page |
| 2903 | 2025-04-03 | Fanatics |
| 2904 | 2025-04-03 | Affinity Answers |
| 2905 | 2025-04-03 | Otsuka America Pharmaceutical, Inc. |
| 2906 | 2025-04-03 | Nordstrom |
| 2907 | 2025-04-03 | BSN |
| 2908 | 2025-04-03 | 1-800 Contacts |
| 2909 | 2025-04-03 | Goodway Tier 3 Digital |
| 2910 | 2025-04-03 | Givebutter |

| # | Date | Entity Name |
|---|------|-------------|
| 2911 | 2025-04-03 | Great American Pure Flix |
| 2912 | 2025-04-03 | Voiply |
| 2913 | 2025-04-03 | 360i |
| 2914 | 2025-04-03 | Fb-Ig-Stage |
| 2915 | 2025-04-03 | P2 Public Affairs |
| 2916 | 2025-04-03 | Media Plus+ |
| 2917 | 2025-04-03 | MoneyGram |
| 2918 | 2025-04-03 | MiQ US |
| 2919 | 2025-04-03 | Microsoft Customer Insights Center |
| 2920 | 2025-04-03 | UM Australia |
| 2921 | 2025-04-03 | JM14 |
| 2922 | 2025-04-03 | Faraday.io |
| 2923 | 2025-04-03 | Lashify |
| 2924 | 2025-04-03 | Mazda CX5 22 |
| 2925 | 2025-04-03 | Bravado |
| 2926 | 2025-04-03 | Invest529 |
| 2927 | 2025-04-03 | MissionWired |
| 2928 | 2025-04-03 | Hyperglow |
| 2929 | 2025-04-03 | Room & Board |
| 2930 | 2025-04-03 | Bobo's Oat Bars |
| 2931 | 2025-04-03 | Possible |
| 2932 | 2025-04-03 | Datonics |
| 2933 | 2025-04-03 | Thirdwave |
| 2934 | 2025-04-03 | Jordan Peterson |
| 2935 | 2025-04-03 | Hylink Digital Solutions |
| 2936 | 2025-04-03 | ADARA |
| 2937 | 2025-04-03 | Alex Azra |
| 2938 | 2025-04-03 | BM5 chay sach 3 |
| 2939 | 2025-04-03 | truth |
| 2940 | 2025-04-03 | Seychelle Media |

| # | Date | Entity Name |
|------|------------|------------------------------|
| 2941 | 2025-04-03 | MetaVision Media |
| 2942 | 2025-04-03 | Aegis Media Innov8 |
| 2943 | 2025-04-03 | neuapp |
| 2944 | 2025-04-03 | Coach |
| 2945 | 2025-04-03 | Dr. Livingood |
| 2946 | 2025-04-03 | Regions Bank |
| 2947 | 2025-04-03 | Lionsgate |
| 2948 | 2025-04-03 | Cronin |
| 2949 | 2025-04-03 | Operam Inc |
| 2950 | 2025-04-03 | Neural Leap Ventures |
| 2951 | 2025-04-03 | The Vintage Pearl |
| 2952 | 2025-04-03 | Carat USA |
| 2953 | 2025-04-03 | Allstate |
| 2954 | 2025-04-03 | Klick - Edge |
| 2955 | 2025-04-03 | Bones Coffee Company |
| 2956 | 2025-04-03 | Division D |
| 2957 | 2025-04-03 | Quantum Physics |
| 2958 | 2025-04-03 | Good Social Company |
| 2959 | 2025-04-03 | The Strategy Group Company |
| 2960 | 2025-04-03 | Lands' End |
| 2961 | 2025-04-03 | Just Us Skin Care |
| 2962 | 2025-04-03 | Zillow |
| 2963 | 2025-04-03 | Bob Hannon Consulting |
| 2964 | 2025-04-03 | Friends At Work |
| 2965 | 2025-04-03 | Wix |
| 2966 | 2025-04-03 | DEPT UK |
| 2967 | 2025-04-03 | JibJab Catapult |
| 2968 | 2025-04-03 | Lowe's Home Improvement |
| 2969 | 2025-04-03 | Resolution Agency |
| 2970 | 2025-04-03 | Wantable |

| # | Date | Entity Name |
|---|------|-------------|
| 2971 | 2025-04-03 | Wegmans |
| 2972 | 2025-04-03 | Leonard Brands |
| 2973 | 2025-04-03 | Search Influence |
| 2974 | 2025-04-03 | Sev Laser Aesthetics |
| 2975 | 2025-04-03 | Linear 360 |
| 2976 | 2025-04-03 | Dallas Cowboys |
| 2977 | 2025-04-03 | ESPN |
| 2978 | 2025-04-03 | Climb |
| 2979 | 2025-04-03 | Global Leadership Network |
| 2980 | 2025-04-03 | Anthropologie |
| 2981 | 2025-04-03 | Blueprint Interactive |
| 2982 | 2025-04-03 | MediaCom USA |
| 2983 | 2025-04-03 | Freya - Test Account |
| 2984 | 2025-04-03 | 4th Quarter Collective, LLC |
| 2985 | 2025-04-03 | TopTier Trader |
| 2986 | 2025-04-03 | Adwerx |
| 2987 | 2025-04-03 | grownbrilliance |
| 2988 | 2025-04-03 | Launchpad INTL |
| 2989 | 2025-04-03 | COS |
| 2990 | 2025-04-03 | Live Nation Belgium |
| 2991 | 2025-04-03 | Liquid I.V. |
| 2992 | 2025-04-03 | Matterkind US |
| 2993 | 2025-04-03 | ASUS |
| 2994 | 2025-04-03 | Kevin Gottlieb |
| 2995 | 2025-04-03 | Live Nation Italia |
| 2996 | 2025-04-03 | Miami Dolphins |
| 2997 | 2025-04-03 | myQ |
| 2998 | 2025-04-03 | Golin |
| 2999 | 2025-04-03 | Spark Foundry Canada |
| 3000 | 2025-04-03 | Mindshare USA |

| # | Date | Entity Name |
|---|------|-------------|
| 3001 | 2025-04-03 | RIMOWA |
| 3002 | 2025-04-03 | Universal Music Italia |
| 3003 | 2025-04-03 | Miller's Ale House |
| 3004 | 2025-04-03 | Forward Media Italy |
| 3005 | 2025-04-03 | VaynerMedia APAC |
| 3006 | 2025-04-03 | Hunter Del Caribe |
| 3007 | 2025-04-03 | Partisan Records |
| 3008 | 2025-04-03 | Seiza |
| 3009 | 2025-04-03 | Simon & Schuster |
| 3010 | 2025-04-03 | Flag & Anthem |
| 3011 | 2025-04-03 | La Roche-Posay |
| 3012 | 2025-04-03 | AEG Presents Asia |
| 3013 | 2025-04-03 | OmnicomMediaGroup Nederland |
| 3014 | 2025-04-03 | Diverse Media New Zealand |
| 3015 | 2025-04-03 | Warner Music Singapore |
| 3016 | 2025-04-03 | Tempo OMD Social Adv |
| 3017 | 2025-04-03 | Boston Scientific |
| 3018 | 2025-04-03 | Affordable Dentures & Implants |
| 3019 | 2025-04-03 | Ideal Coverings |
| 3020 | 2025-04-03 | Corro |
| 3021 | 2025-04-03 | Siren Group |
| 3022 | 2025-04-03 | SBX Proxy |
| 3023 | 2025-04-03 | Lifeway |
| 3024 | 2025-04-03 | TIAA |
| 3025 | 2025-04-03 | WideFoc.us |
| 3026 | 2025-04-03 | w/Tributary |
| 3027 | 2025-04-03 | IProspect NY |
| 3028 | 2025-04-03 | Pet Airways |
| 3029 | 2025-04-03 | DeepSync Labs |
| 3030 | 2025-04-03 | Blue State |

| # | Date | Entity Name |
|---|------|-------------|
| 3031 | 2025-04-03 | PMG |
| 3032 | 2025-04-03 | Dynata Advertising Solutions |
| 3033 | 2025-04-03 | Huntington National Bank |
| 3034 | 2025-04-03 | Sojern |
| 3035 | 2025-04-03 | Choices by Revlon |
| 3036 | 2025-04-03 | Phathom Pharmaceuticals |
| 3037 | 2025-04-03 | Sling TV |
| 3038 | 2025-04-03 | Dr. Squatch |
| 3039 | 2025-04-03 | ThisThat |
| 3040 | 2025-04-03 | Monster |
| 3041 | 2025-04-03 | WITHIN |
| 3042 | 2025-04-03 | True Anthem |
| 3043 | 2025-04-03 | Warner Music Germany |
| 3044 | 2025-04-03 | Caddis Sports |
| 3045 | 2025-04-03 | Mastercard |
| 3046 | 2025-04-03 | Tincre |
| 3047 | 2025-04-03 | Maison de Sabré |
| 3048 | 2025-04-03 | The Influence Agency |
| 3049 | 2025-04-03 | Happy Products |
| 3050 | 2025-04-03 | Free People |
| 3051 | 2025-04-03 | Camille Brinch Jewellery |
| 3052 | 2025-04-03 | Garnier Colombia |
| 3053 | 2025-04-03 | Hourglass Cosmetics |
| 3054 | 2025-04-03 | Fulton & Roark |
| 3055 | 2025-04-03 | Doctor Music Concerts |
| 3056 | 2025-04-03 | Echo Promotion |
| 3057 | 2025-04-03 | Wavemaker-NZ Loreal |
| 3058 | 2025-04-03 | BHLDN Weddings |
| 3059 | 2025-04-03 | Tusk Strategies |
| 3060 | 2025-04-03 | Bonefish Grill |

| # | Date | Entity Name |
|---|------|-------------|
| 3061 | 2025-04-03 | Ruder Finn |
| 3062 | 2025-04-03 | Born Again Concerts |
| 3063 | 2025-04-03 | Cover FX |
| 3064 | 2025-04-03 | On |
| 3065 | 2025-04-03 | Victoria Justice |
| 3066 | 2025-04-03 | ■■■■■■■■■■■■■■■■■ |
| 3067 | 2025-04-03 | Hanna Andersson |
| 3068 | 2025-04-03 | Maude |
| 3069 | 2025-04-03 | Tulster |
| 3070 | 2025-04-03 | DefJam |
| 3071 | 2025-04-03 | Gaston Luga |
| 3072 | 2025-04-03 | Stuart Weitzman |
| 3073 | 2025-04-03 | Canvas Worldwide |
| 3074 | 2025-04-03 | Common Entertainment |
| 3075 | 2025-04-03 | OnlyFans |
| 3076 | 2025-04-03 | CSL |
| 3077 | 2025-04-03 | Drink Accelerator |
| 3078 | 2025-04-03 | Summersalt |
| 3079 | 2025-04-03 | Universal Music México |
| 3080 | 2025-04-03 | The 3am Club |
| 3081 | 2025-04-03 | Billings Gazette |
| 3082 | 2025-04-03 | Topeka |
| 3083 | 2025-04-03 | H&M |
| 3084 | 2025-04-03 | Ketone-IQ |
| 3085 | 2025-04-03 | NHL |
| 3086 | 2025-04-03 | Duluth Trading Company |
| 3087 | 2025-04-03 | Anti Agency Group |
| 3088 | 2025-04-03 | APM Monaco |
| 3089 | 2025-04-03 | Propeller |
| 3090 | 2025-04-03 | FCA Mexico |

| # | Date | Entity Name |
|---|------|-------------|
| 3091 | 2025-04-03 | RTIC Outdoors |
| 3092 | 2025-04-03 | Sony Music Spain |
| 3093 | 2025-04-03 | REVOLVE |
| 3094 | 2025-04-03 | Spiceology |
| 3095 | 2025-04-03 | Shelf Inc. |
| 3096 | 2025-04-03 | De Helling |
| 3097 | 2025-04-03 | Understatement Underwear |
| 3098 | 2025-04-03 | FOX Sports |
| 3099 | 2025-04-03 | Melkweg Amsterdam |
| 3100 | 2025-04-03 | Gymexo |
| 3101 | 2025-04-03 | OneMain Business |
| 3102 | 2025-04-03 | JG Summit |
| 3103 | 2025-04-03 | Mars United Commerce |
| 3104 | 2025-04-03 | Isha Foundation |
| 3105 | 2025-04-03 | CAVA |
| 3106 | 2025-04-03 | Crunchyroll |
| 3107 | 2025-04-03 | Snow Days |
| 3108 | 2025-04-03 | Capacity Interactive - Digital Marketing Consulting for the Arts |
| 3109 | 2025-04-03 | Lumen Technologies |
| 3110 | 2025-04-03 | BerlinRosen |
| 3111 | 2025-04-03 | JOANN Fabric and Craft Stores |
| 3112 | 2025-04-03 | M1 m■u 1, N1 17/8 - P |
| 3113 | 2025-04-03 | Lovesac |
| 3114 | 2025-04-03 | I'd Rather Be With My Dog |
| 3115 | 2025-04-03 | Torrid |
| 3116 | 2025-04-03 | Kavala Collective |
| 3117 | 2025-04-03 | QVC |
| 3118 | 2025-04-03 | Pepsi |
| 3119 | 2025-04-03 | Sweed |
| 3120 | 2025-04-03 | CMS Music Media Ltd |

| # | Date | Entity Name |
|---|------|-------------|
| 3121 | 2025-04-03 | Bread Beauty Supply |
| 3122 | 2025-04-03 | FleishmanHillard |
| 3123 | 2025-04-03 | Found |
| 3124 | 2025-04-03 | wellrestedweeones |
| 3125 | 2025-04-03 | 2K |
| 3126 | 2025-04-03 | KURU Footwear |
| 3127 | 2025-04-03 | Pourri |
| 3128 | 2025-04-03 | Learning A-Z |
| 3129 | 2025-04-03 | SmartPak |
| 3130 | 2025-04-03 | Call of Duty |
| 3131 | 2025-04-03 | lensun solar energy |
| 3132 | 2025-04-03 | Ayla & Co |
| 3133 | 2025-04-03 | Direct Auto Insurance |
| 3134 | 2025-04-03 | Swank A Posh |
| 3135 | 2025-04-03 | Conn's HomePlus |
| 3136 | 2025-04-03 | Exchange LA |
| 3137 | 2025-04-03 | ACTwireless |
| 3138 | 2025-04-03 | adidas |
| 3139 | 2025-04-03 | KraftMaid Cabinetry |
| 3140 | 2025-04-03 | LM250 9 |
| 3141 | 2025-04-03 | Fiverr |
| 3142 | 2025-04-03 | REV77 |
| 3143 | 2025-04-03 | Home Chef |
| 3144 | 2025-04-03 | Dentsu Digital Italy |
| 3145 | 2025-04-03 | Martell |
| 3146 | 2025-04-03 | Omnilux LED Light Therapy |
| 3147 | 2025-04-03 | CubeSmart Self Storage |
| 3148 | 2025-04-03 | Front Gate Tickets |
| 3149 | 2025-04-03 | Invisalign |
| 3150 | 2025-04-03 | Kilt 'Em |

| # | Date | Entity Name |
|---|------|-------------|
| 3151 | 2025-04-03 | L'Oréal Uruguay |
| 3152 | 2025-04-03 | Troubadour Presents |
| 3153 | 2025-04-03 | SocialAmp |
| 3154 | 2025-04-03 | Facetune by Lightricks |
| 3155 | 2025-04-03 | Sony Music Italy |
| 3156 | 2025-04-03 | Action Network |
| 3157 | 2025-04-03 | Coca-Cola Philippines |
| 3158 | 2025-04-03 | Dojo |
| 3159 | 2025-04-03 | Gooseberry Intimates |
| 3160 | 2025-04-03 | CSB |
| 3161 | 2025-04-03 | BetterHelp |
| 3162 | 2025-04-03 | MC UK - GBP |
| 3163 | 2025-04-03 | Manebí |
| 3164 | 2025-04-03 | Live Nation Norway |
| 3165 | 2025-04-03 | Island Records |
| 3166 | 2025-04-03 | Universal Music Recordings |
| 3167 | 2025-04-03 | Honcho.co |
| 3168 | 2025-04-03 | Puzzmo |
| 3169 | 2025-04-03 | Louis Vuitton Brazil |
| 3170 | 2025-04-03 | Blavity |
| 3171 | 2025-04-03 | IZEA Worldwide, Inc. |
| 3172 | 2025-04-03 | Secret Sounds |
| 3173 | 2025-04-03 | Danny Wimmer Presents |
| 3174 | 2025-04-03 | Vannen Watches |
| 3175 | 2025-04-03 | Instacart |
| 3176 | 2025-04-03 | AbbVie |
| 3177 | 2025-04-03 | First Interstate Center for the Arts |
| 3178 | 2025-04-03 | Caraway |
| 3179 | 2025-04-03 | Cardon |
| 3180 | 2025-04-03 | Sony Music Switzerland |

| # | Date | Entity Name |
|---|------|-------------|
| 3181 | 2025-04-03 | Magnolia Pictures |
| 3182 | 2025-04-03 | Funny or Not |
| 3183 | 2025-04-03 | Deezer |
| 3184 | 2025-04-03 | Tort Group |
| 3185 | 2025-04-03 | Evolve Media |
| 3186 | 2025-04-03 | Ring |
| 3187 | 2025-04-03 | Publicis Media Luxe |
| 3188 | 2025-04-03 | Wavemaker Canada |
| 3189 | 2025-04-03 | Hyperice |
| 3190 | 2025-04-03 | Shopify New York |
| 3191 | 2025-04-03 | Republic NOLA |
| 3192 | 2025-04-03 | WE ARE TALA |
| 3193 | 2025-04-03 | Shinesty |
| 3194 | 2025-04-03 | nuuly |
| 3195 | 2025-04-03 | Pura Vida |
| 3196 | 2025-04-03 | Absolute Merch |
| 3197 | 2025-04-03 | Estee Lauder México |
| 3198 | 2025-04-03 | Orion Publishing Group |
| 3199 | 2025-04-03 | Grundéns |
| 3200 | 2025-04-03 | OMD Panamá |
| 3201 | 2025-04-03 | Groupe EPI |
| 3202 | 2025-04-03 | Captain |
| 3203 | 2025-04-03 | Karsten Jahnke Konzerte |
| 3204 | 2025-04-03 | Sakara Life |
| 3205 | 2025-04-03 | amelieteje |
| 3206 | 2025-04-03 | Limelight Belfast |
| 3207 | 2025-04-03 | Helyx Marketing |
| 3208 | 2025-04-03 | Admixer |
| 3209 | 2025-04-03 | fuckinggoodmovies ® |
| 3210 | 2025-04-03 | Logos Bible Study Platform |

| # | Date | Entity Name |
|---|---|---|
| 3211 | 2025-04-03 | CNN Digital - Audience Dev |
| 3212 | 2025-04-03 | MediaSales |
| 3213 | 2025-04-03 | Solawave |
| 3214 | 2025-04-03 | Love Wellness |
| 3215 | 2025-04-03 | L'Oréal Social CDO - Cockpit & Advertising |
| 3216 | 2025-04-03 | Digital Tading Desk |
| 3217 | 2025-04-03 | Warner Music Norway |
| 3218 | 2025-04-03 | Mattress Firm |
| 3219 | 2025-04-03 | Keeps |
| 3220 | 2025-04-03 | CCI ■■■cartacommunications |
| 3221 | 2025-04-03 | Gisou |
| 3222 | 2025-04-03 | Frontier Touring |
| 3223 | 2025-04-03 | Warner Music Ireland |
| 3224 | 2025-04-03 | Loma Vista Recordings |
| 3225 | 2025-04-03 | Maybelline New York |
| 3226 | 2025-04-03 | Inner Circle |
| 3227 | 2025-04-03 | Omnicom Media Group |
| 3228 | 2025-04-03 | Aleph Ecuador |
| 3229 | 2025-04-03 | Rothy's |
| 3230 | 2025-04-03 | Eva Rankin■ |
| 3231 | 2025-04-03 | Democrats |
| 3232 | 2025-04-03 | Live Nation Polska |
| 3233 | 2025-04-03 | Radius Chicago |
| 3234 | 2025-04-03 | Backstreetmerch.com |
| 3235 | 2025-04-03 | Greens Club |
| 3236 | 2025-04-03 | TORY BURCH |
| 3237 | 2025-04-03 | Ribbow Media Group |
| 3238 | 2025-04-03 | TIBBS & BONES |
| 3239 | 2025-04-03 | Jockey |
| 3240 | 2025-04-03 | Shaq's Fun House |

| # | Date | Entity Name |
|---|---|---|
| 3241 | 2025-04-03 | Gorgie |
| 3242 | 2025-04-03 | UMe Music Team |
| 3243 | 2025-04-03 | Ashley |
| 3244 | 2025-04-03 | TEG Live Europe |
| 3245 | 2025-04-03 | KSR Group |
| 3246 | 2025-04-03 | Culture Pop |
| 3247 | 2025-04-03 | MEC Italia |
| 3248 | 2025-04-03 | Milk Makeup - 6S |
| 3249 | 2025-04-03 | Alo Yoga |
| 3250 | 2025-04-03 | Proposal Prep by Best Kept |
| 3251 | 2025-04-03 | Geologie |
| 3252 | 2025-04-03 | Handle the Heat |
| 3253 | 2025-04-03 | Rite Aid |
| 3254 | 2025-04-03 | Angler AI |
| 3255 | 2025-04-03 | Moroch |
| 3256 | 2025-04-03 | Relistor® (methylnaltrexone bromide) |
| 3257 | 2025-04-03 | The Gatorade Company |
| 3258 | 2025-04-03 | KBMG Data Services Development |
| 3259 | 2025-04-03 | GoldSilver |
| 3260 | 2025-04-03 | Bonneville International |
| 3261 | 2025-04-03 | AEG Presents UK |
| 3262 | 2025-04-03 | Heartbeat |
| 3263 | 2025-04-03 | Brand Polling |
| 3264 | 2025-04-03 | Supercell |
| 3265 | 2025-04-03 | Katherine Kwok FB Biz |
| 3266 | 2025-04-03 | The New York Times |
| 3267 | 2025-04-03 | Happy Mammoth |
| 3268 | 2025-04-03 | Carter's |
| 3269 | 2025-04-03 | Listerine |
| 3270 | 2025-04-03 | Talent Groupe CH |

| # | Date | Entity Name |
|---|------|-------------|
| 3271 | 2025-04-03 | Move With Us |
| 3272 | 2025-04-03 | CurlMix |
| 3273 | 2025-04-03 | STAAR Global |
| 3274 | 2025-04-03 | Unique Vacations Limited |
| 3275 | 2025-04-03 | California Cryobank |
| 3276 | 2025-04-03 | PrettyLittleThing |
| 3277 | 2025-04-03 | Goldenvoice |
| 3278 | 2025-04-03 | FLOAT FEST |
| 3279 | 2025-04-03 | Olipop |
| 3280 | 2025-04-03 | Mushroom |
| 3281 | 2025-04-03 | Annapurna Pictures |
| 3282 | 2025-04-03 | Test Global |
| 3283 | 2025-04-03 | H&M - Paid Social |
| 3284 | 2025-04-03 | Florida Credit Union |
| 3285 | 2025-04-03 | Grunt Style |
| 3286 | 2025-04-03 | Hearst Television |
| 3287 | 2025-04-03 | Resolve |
| 3288 | 2025-04-03 | Wavemaker Deutschland |
| 3289 | 2025-04-03 | Premiere Speakers Bureau |
| 3290 | 2025-04-03 | SiriusXM |
| 3291 | 2025-04-03 | House Shops Ads |
| 3292 | 2025-04-03 | Triple G Events |
| 3293 | 2025-04-03 | Socialflow |
| 3294 | 2025-04-03 | 22squared |
| 3295 | 2025-04-03 | factory 54 |
| 3296 | 2025-04-03 | L'Oréal Suisse |
| 3297 | 2025-04-03 | Savannah Bee Company |
| 3298 | 2025-04-03 | Kore Nutrition |
| 3299 | 2025-04-03 | Harbor Freight |
| 3300 | 2025-04-03 | Bridg Channel |

| # | Date | Entity Name |
|---|------|-------------|
| 3301 | 2025-04-03 | The QYOU |
| 3302 | 2025-04-03 | CVS Pharmacy |
| 3303 | 2025-04-03 | Away That Day |
| 3304 | 2025-04-03 | IProspect Fort Worth |
| 3305 | 2025-04-03 | Bombora |
| 3306 | 2025-04-03 | Strawberries & Creem |
| 3307 | 2025-04-03 | JCG LLC |
| 3308 | 2025-04-03 | Horizon Horseback |
| 3309 | 2025-04-03 | Vunzige Deuntjes |
| 3310 | 2025-04-03 | LocaliQ |
| 3311 | 2025-04-03 | Universal Music South Africa |
| 3312 | 2025-04-03 | LOOPS |
| 3313 | 2025-04-03 | The Citizenry |
| 3314 | 2025-04-03 | Bang Productions Television |
| 3315 | 2025-04-03 | Republic Records |
| 3316 | 2025-04-03 | Research Study Rockstar |
| 3317 | 2025-04-03 | CONVERSE |
| 3318 | 2025-04-03 | Genentech |
| 3319 | 2025-04-03 | Wish |
| 3320 | 2025-04-03 | Canopy |
| 3321 | 2025-04-03 | Hopscotch Music Festival |
| 3322 | 2025-04-03 | Trials World |
| 3323 | 2025-04-03 | Giant Partners |
| 3324 | 2025-04-03 | Spotify LATAM BM |
| 3325 | 2025-04-03 | DASH TWO |
| 3326 | 2025-04-03 | Tres Colori Jewelry |
| 3327 | 2025-04-03 | Happify by Twill |
| 3328 | 2025-04-03 | Molson Coors |
| 3329 | 2025-04-03 | Kawasaki USA |
| 3330 | 2025-04-03 | GOP |

| # | Date | Entity Name |
|---|------|-------------|
| 3331 | 2025-04-03 | Kardiel |
| 3332 | 2025-04-03 | Feld Entertainment, Inc. |
| 3333 | 2025-04-03 | Starcom USA, Best Buy |
| 3334 | 2025-04-03 | RCKT. |
| 3335 | 2025-04-03 | Tropical Bros |
| 3336 | 2025-04-03 | Diggerland USA |
| 3337 | 2025-04-03 | K-Swiss |
| 3338 | 2025-04-03 | Compulse |
| 3339 | 2025-04-03 | ClearOne Advantage, LLC |
| 3340 | 2025-04-03 | Blue Shield of California |
| 3341 | 2025-04-03 | Truth and Love Coaching International |
| 3342 | 2025-04-03 | Silk + Sonder |
| 3343 | 2025-04-03 | Warner Music Poland |
| 3344 | 2025-04-03 | ICRUSH |
| 3345 | 2025-04-03 | HEYDUDE |
| 3346 | 2025-04-03 | Black Promoters Collective |
| 3347 | 2025-04-03 | Sony Music France |
| 3348 | 2025-04-03 | Suit Up Brands LLC |
| 3349 | 2025-04-03 | GMI Maxus IDR WPP |
| 3350 | 2025-04-03 | RODEOHOUSTON |
| 3351 | 2025-04-03 | mandanadayani |
| 3352 | 2025-04-03 | Scentiment |
| 3353 | 2025-04-03 | Intermate Media GmbH |
| 3354 | 2025-04-03 | Gupta Media Holdings, LLC |
| 3355 | 2025-04-03 | Hairfinity |
| 3356 | 2025-04-03 | United Gold Group |
| 3357 | 2025-04-03 | AptDeco |
| 3358 | 2025-04-03 | MetaTeam |
| 3359 | 2025-04-03 | Comedy Central |
| 3360 | 2025-04-03 | Sage Dental |

| # | Date | Entity Name |
|---|------|-------------|
| 3361 | 2025-04-03 | Casely |
| 3362 | 2025-04-03 | ZipRecruiter |
| 3363 | 2025-04-03 | Klick - Epic |
| 3364 | 2025-04-03 | JCK Enterprises, LLC |
| 3365 | 2025-04-03 | J Vineyards & Winery |
| 3366 | 2025-04-03 | Marketing |
| 3367 | 2025-04-03 | Matthew 6:26 LLC |
| 3368 | 2025-04-03 | Simpli.fi |
| 3369 | 2025-04-03 | No_Comment |
| 3370 | 2025-04-03 | NIV Bible |
| 3371 | 2025-04-03 | OfferUp |
| 3372 | 2025-04-03 | Latched Mama |
| 3373 | 2025-04-03 | Lending Store |
| 3374 | 2025-04-03 | Cracker Barrel Old Country Store |
| 3375 | 2025-04-03 | Interactive Avenues |
| 3376 | 2025-04-03 | Sephora |
| 3377 | 2025-04-03 | Swimply |
| 3378 | 2025-04-03 | The Christian Broadcasting Network |
| 3379 | 2025-04-03 | M Booth |
| 3380 | 2025-04-03 | BJ's Wholesale Club |
| 3381 | 2025-04-03 | Musely |
| 3382 | 2025-04-03 | Facebook Insertion Orders |
| 3383 | 2025-04-03 | Verb Products |
| 3384 | 2025-04-03 | Bespoke Post |
| 3385 | 2025-04-03 | BM 07 |
| 3386 | 2025-04-03 | JCPenney |
| 3387 | 2025-04-03 | VS-Ronaldo Silva 1 - bm 5 |
| 3388 | 2025-04-03 | Coffee Dose |
| 3389 | 2025-04-03 | Rakuten |
| 3390 | 2025-04-03 | Rescue: The Behavior Change Agency |

| # | Date | Entity Name |
|---|------|-------------|
| 3391 | 2025-04-03 | FIGS |
| 3392 | 2025-04-03 | René Furterer |
| 3393 | 2025-04-03 | Sanity Skin |
| 3394 | 2025-04-03 | Initiative Wellness |
| 3395 | 2025-04-03 | 4C |
| 3396 | 2025-04-03 | Flaus |
| 3397 | 2025-04-03 | Vizeum - US |
| 3398 | 2025-04-03 | Collections Etc |
| 3399 | 2025-04-03 | JBL |
| 3400 | 2025-04-03 | Smarty Social Media |
| 3401 | 2025-04-03 | Xfinity |
| 3402 | 2025-04-03 | BOSS |
| 3403 | 2025-04-03 | Step |
| 3404 | 2025-04-03 | Reward Agency - 08 |
| 3405 | 2025-04-03 | Concord |
| 3406 | 2025-04-03 | TrustGodbro Clothing |
| 3407 | 2025-04-03 | Moon Active |
| 3408 | 2025-04-03 | Instagram |
| 3409 | 2025-04-03 | Influential |
| 3410 | 2025-04-03 | Universal Music Malaysia |
| 3411 | 2025-04-03 | Plein Air |
| 3412 | 2025-04-03 | Sony Music Entertainment |
| 3413 | 2025-04-03 | P&G Professional España |
| 3414 | 2025-04-03 | Give Back Beauty |
| 3415 | 2025-04-03 | HarperCollins |
| 3416 | 2025-04-03 | The KISS Marketing Agency |
| 3417 | 2025-04-03 | L'atelier HK |
| 3418 | 2025-04-03 | UNDER THE INFLUENCE |
| 3419 | 2025-04-03 | Hulu |
| 3420 | 2025-04-03 | Delivery Hero |

| # | Date | Entity Name |
|---|------|-------------|
| 3421 | 2025-04-03 | Big Concerts |
| 3422 | 2025-04-03 | Oceansapart Global |
| 3423 | 2025-04-03 | Emc_TCCC |
| 3424 | 2025-04-03 | Fused - Universal Music |
| 3425 | 2025-04-03 | NEUW Denim |
| 3426 | 2025-04-03 | Zenith France |
| 3427 | 2025-04-03 | Ghostwriter Consultancy & Events |
| 3428 | 2025-04-03 | CharityStars |
| 3429 | 2025-04-03 | ZenithOptimedia Thailand |
| 3430 | 2025-04-03 | Empower |
| 3431 | 2025-04-03 | Unilever Canada |
| 3432 | 2025-04-03 | Papinelle Sleepwear |
| 3433 | 2025-04-03 | Amplify.ai |
| 3434 | 2025-04-03 | Sif Jakobs Jewellery |
| 3435 | 2025-04-03 | Interscope Records |
| 3436 | 2025-04-03 | Best Videos |
| 3437 | 2025-04-03 | Bonnie |
| 3438 | 2025-04-03 | Afrobeats Central |
| 3439 | 2025-04-03 | Flat Tummy Co |
| 3440 | 2025-04-03 | NeoPerformance |
| 3441 | 2025-04-03 | Park Advertising |
| 3442 | 2025-04-03 | Insomniac Events |
| 3443 | 2025-04-03 | Pit Viper |
| 3444 | 2025-04-03 | Dot Matters |
| 3445 | 2025-04-03 | Beauty Factory |
| 3446 | 2025-04-03 | Tanrevel |
| 3447 | 2025-04-03 | The Ridge |
| 3448 | 2025-04-03 | Entravisión Panamá |
| 3449 | 2025-04-03 | Universal Music Canada |
| 3450 | 2025-04-03 | For Wellness |

| # | Date | Entity Name |
|---|------|-------------|
| 3451 | 2025-04-03 | moveconcertsarg |
| 3452 | 2025-04-03 | Playboy |
| 3453 | 2025-04-03 | Island Records UK |
| 3454 | 2025-04-03 | PacSun |
| 3455 | 2025-04-03 | Tropic of C |
| 3456 | 2025-04-03 | Kulturbolaget |
| 3457 | 2025-04-03 | FB Only SMB Channel Test Page |
| 3458 | 2025-04-03 | Sony Music Germany |
| 3459 | 2025-04-03 | AEG Presents - Media |
| 3460 | 2025-04-03 | Entravision Latam - Honduras |
| 3461 | 2025-04-03 | aim'n |
| 3462 | 2025-04-03 | MILLIONS |
| 3463 | 2025-04-03 | White Claw |
| 3464 | 2025-04-03 | Gina Tricot |
| 3465 | 2025-04-03 | Ranker 2 |
| 3466 | 2025-04-03 | FanDuel |
| 3467 | 2025-04-03 | Guinness |
| 3468 | 2025-04-03 | Universal Music Romania |
| 3469 | 2025-04-03 | First Avenue & 7th St Entry |
| 3470 | 2025-04-03 | Big Think Agency |
| 3471 | 2025-04-03 | Wolven |
| 3472 | 2025-04-03 | Accelerated Intelligence Ltd |
| 3473 | 2025-04-03 | Disney Streaming |
| 3474 | 2025-04-03 | Shareablee |
| 3475 | 2025-04-03 | Hoffman York |
| 3476 | 2025-04-03 | 310 Nutrition |
| 3477 | 2025-04-03 | Apple Services |
| 3478 | 2025-04-03 | Harper's Bazaar |
| 3479 | 2025-04-03 | Summerfest |
| 3480 | 2025-04-03 | NOTO Houston |

| # | Date | Entity Name |
|---|------|-------------|
| 3481 | 2025-04-03 | Yallie K Enterprises LLC |
| 3482 | 2025-04-03 | MOJO |
| 3483 | 2025-04-03 | North Coast Music Festival |
| 3484 | 2025-04-03 | VaynerMedia Canada |
| 3485 | 2025-04-03 | Mediaplus Hamburg GmbH & Co. KG |
| 3486 | 2025-04-03 | Ulta Beauty |
| 3487 | 2025-04-03 | Panasonic Personal Care USA |
| 3488 | 2025-04-03 | T&M Holding |
| 3489 | 2025-04-03 | Live Nation Sweden |
| 3490 | 2025-04-03 | Aleph Uruguay |
| 3491 | 2025-04-03 | Starcom UK PUIG |
| 3492 | 2025-04-03 | Herbivore Botanicals |
| 3493 | 2025-04-03 | Universal Music Polska |
| 3494 | 2025-04-03 | Aleph - Costa Rica |
| 3495 | 2025-04-03 | Wizard Live |
| 3496 | 2025-04-03 | therankedmusic |
| 3497 | 2025-04-03 | Wonderfront Festival |
| 3498 | 2025-04-03 | Reprise Media México |
| 3499 | 2025-04-03 | Lerma Agency |
| 3500 | 2025-04-03 | Greenhouse Talent NL |
| 3501 | 2025-04-03 | Live Nation Denmark |
| 3502 | 2025-04-03 | IPSY |
| 3503 | 2025-04-03 | Big Slap |
| 3504 | 2025-04-03 | Cadence |
| 3505 | 2025-04-03 | Capital One |
| 3506 | 2025-04-03 | GETmusic |
| 3507 | 2025-04-03 | Motion |
| 3508 | 2025-04-03 | Calvin Klein |
| 3509 | 2025-04-03 | Quarterlab |
| 3510 | 2025-04-03 | AutoCanada |

| # | Date | Entity Name |
|---|------|-------------|
| 3511 | 2025-04-03 | Code3 |
| 3512 | 2025-04-03 | Sony Music Colombia |
| 3513 | 2025-04-03 | af_drinks |
| 3514 | 2025-04-03 | The Church of Jesus Christ of Latter-day Saints |
| 3515 | 2025-04-03 | 471887696173235 |
| 3516 | 2025-04-03 | Hint |
| 3517 | 2025-04-03 | Neko Test Page |
| 3518 | 2025-04-03 | LP Generic Business |
| 3519 | 2025-04-03 | Omnilife |
| 3520 | 2025-04-03 | AuDigent |
| 3521 | 2025-04-03 | The Bellwether |
| 3522 | 2025-04-03 | Adult Swim |
| 3523 | 2025-04-03 | Fun.com |
| 3524 | 2025-04-03 | Kiehl's |
| 3525 | 2025-04-03 | Live Nation Concerts |
| 3526 | 2025-04-03 | ■■■■■■■■■■■■■ |
| 3527 | 2025-04-03 | MC2 LIVE |
| 3528 | 2025-04-03 | Jill |
| 3529 | 2025-04-03 | Andi Bagus |
| 3530 | 2025-04-03 | Brilliant Earth |
| 3531 | 2025-04-03 | Noisy Trumpet |
| 3532 | 2025-04-03 | Groot Hospitality |
| 3533 | 2025-04-03 | Ford Motor Company |
| 3534 | 2025-04-03 | Sony Music UK |
| 3535 | 2025-04-03 | Nestlé HK ■■■■ |
| 3536 | 2025-04-03 | Snapchat for Business |
| 3537 | 2025-04-03 | Alo Moves |
| 3538 | 2025-04-03 | FreePrints App |
| 3539 | 2025-04-03 | Edelman Digital NYC |
| 3540 | 2025-04-03 | Dentsu Greece |

| # | Date | Entity Name |
|---|------|-------------|
| 3541 | 2025-04-03 | GroupM Danmark |
| 3542 | 2025-04-03 | T4F |
| 3543 | 2025-04-03 | Quakmedia - Agencia de Marketing Digital |
| 3544 | 2025-04-03 | Warner Music Africa |
| 3545 | 2025-04-03 | Social |
| 3546 | 2025-04-03 | FamilySearch |
| 3547 | 2025-04-03 | Essence |
| 3548 | 2025-04-03 | Corida |
| 3549 | 2025-04-03 | Sony Music Brasil |
| 3550 | 2025-04-03 | Peloton |
| 3551 | 2025-04-03 | fource.cz |
| 3552 | 2025-04-03 | Capitol Music Group |
| 3553 | 2025-04-03 | Reprise Chile |
| 3554 | 2025-04-03 | Alex Feather Akimov's Business |
| 3555 | 2025-04-03 | Twillory |
| 3556 | 2025-04-03 | 9:30 Club |
| 3557 | 2025-04-03 | EMI Records |
| 3558 | 2025-04-03 | Rémy Martin |
| 3559 | 2025-04-03 | Topsify |
| 3560 | 2025-04-03 | Sony Music Austria |
| 3561 | 2025-04-03 | Emporium Presents |
| 3562 | 2025-04-03 | Warner Music Spain |
| 3563 | 2025-04-03 | Helix Sleep |
| 3564 | 2025-04-03 | Art Label Studios 2024 |
| 3565 | 2025-04-03 | Elicit Music |
| 3566 | 2025-04-03 | playforgain |
| 3567 | 2025-04-03 | FM4 Indiekiste mit |
| 3568 | 2025-04-03 | Arising Empire |
| 3569 | 2025-04-03 | MEC Australia |
| 3570 | 2025-04-03 | Mediacom FR |

| # | Date | Entity Name |
|---|------|-------------|
| 3571 | 2025-04-03 | Mindshare Sverige |
| 3572 | 2025-04-03 | E! News |
| 3573 | 2025-04-03 | Milani |
| 3574 | 2025-04-03 | Universal Music Group: Global Digital Marketing |
| 3575 | 2025-04-03 | Condé Nast |
| 3576 | 2025-04-03 | L'Oréal Group |
| 3577 | 2025-04-03 | Amazon.com |
| 3578 | 2025-04-03 | American Sporstwear, S.A. |
| 3579 | 2025-04-03 | Jack Archer |
| 3580 | 2025-04-03 | Meta |
| 3581 | 2025-04-03 | Elementary Innovation Pte. Ltd. |
| 3582 | 2025-04-03 | UMusic Australia |
| 3583 | 2025-04-03 | Superfly |
| 3584 | 2025-04-03 | wavo.me |
| 3585 | 2025-04-03 | The Assembly Music |
| 3586 | 2025-04-03 | Data Axle USA |
| 3587 | 2025-04-03 | Brilliance.com |
| 3588 | 2025-04-03 | Collectiv Presents |
| 3589 | 2025-04-03 | Motorola |
| 3590 | 2025-04-03 | Heather McMahan |
| 3591 | 2025-04-03 | ThinkSwell |
| 3592 | 2025-04-03 | Performics Test Page |
| 3593 | 2025-04-03 | Zenith - PGD |
| 3594 | 2025-04-03 | VarleyClothing |
| 3595 | 2025-04-03 | Red Digital |
| 3596 | 2025-04-03 | Infectious Music |
| 3597 | 2025-04-03 | BuzzFeed Branded Distribution |
| 3598 | 2025-04-03 | PHD colombia S.A.S |
| 3599 | 2025-04-03 | Afro Nation |
| 3600 | 2025-04-03 | Bruckner Yaar Levi |

| # | Date | Entity Name |
|---|---|---|
| 3601 | 2025-04-03 | Gordon McKernan Injury Attorneys |
| 3602 | 2025-04-03 | Walt Disney World |
| 3603 | 2025-04-03 | i.am.gia |
| 3604 | 2025-04-03 | Live Nation UK |
| 3605 | 2025-04-03 | HotSnap |
| 3606 | 2025-04-03 | Aleph El Salvador |
| 3607 | 2025-04-03 | Live Nation Australia |
| 3608 | 2025-04-03 | MDX_3 |
| 3609 | 2025-04-03 | Primark |
| 3610 | 2025-04-03 | Glamnetic |
| 3611 | 2025-04-03 | Morris Bart, LLC |
| 3612 | 2025-04-03 | Threepipe |
| 3613 | 2025-04-03 | FB App |
| 3614 | 2025-04-03 | Another Planet Entertainment |
| 3615 | 2025-04-03 | Labelium Australia and New Zealand |
| 3616 | 2025-04-03 | Madison Square Garden |
| 3617 | 2025-04-03 | MRG Live |
| 3618 | 2025-04-03 | OMD Entertainment |
| 3619 | 2025-04-03 | Glossier |
| 3620 | 2025-04-03 | Havas Media Group USA LLC |
| 3621 | 2025-04-03 | WMcCann RJ |
| 3622 | 2025-04-03 | Bonus Track |
| 3623 | 2025-04-03 | Performics Belgium |
| 3624 | 2025-04-03 | Fanatics Live |
| 3625 | 2025-04-03 | Dentsu X UK |
| 3626 | 2025-04-03 | CountryWired INC. |
| 3627 | 2025-04-03 | Ray-Ban |
| 3628 | 2025-04-03 | Noise New Media |
| 3629 | 2025-04-03 | Data unavailable |
| 3630 | 2025-04-03 | Live Tour Promotions |

| # | Date | Entity Name |
|---|------|-------------|
| 3631 | 2025-04-03 | The Detox Dudes |
| 3632 | 2025-04-03 | Purdue Global |
| 3633 | 2025-04-03 | Universal Music France |
| 3634 | 2025-04-03 | Vodafone Group |
| 3635 | 2025-04-03 | HolStrength |
| 3636 | 2025-04-03 | Sure Sure |
| 3637 | 2025-04-03 | Aleph - Panama |
| 3638 | 2025-04-03 | SKIMS |
| 3639 | 2025-04-03 | Ark Swimwear |
| 3640 | 2025-04-03 | Socialyte |
| 3641 | 2025-04-03 | AEG Presents France |
| 3642 | 2025-04-03 | Tommy Hilfiger |
| 3643 | 2025-04-03 | Uber |
| 3644 | 2025-04-03 | kate spade new york |
| 3645 | 2025-04-03 | Resolution Media |
| 3646 | 2025-04-03 | JustFab |
| 3647 | 2025-04-03 | Filtr |
| 3648 | 2025-04-03 | FB Growth Marketing |
| 3649 | 2025-04-03 | Universal Music Ireland |
| 3650 | 2025-04-03 | TivoliVredenburg |
| 3651 | 2025-04-03 | Greenhouse Talent |
| 3652 | 2025-04-03 | Unilever Philippines |
| 3653 | 2025-04-03 | Funded Commerce Ads |
| 3654 | 2025-04-03 | ■■■■■■■■■■_2 |
| 3655 | 2025-04-03 | Juicy Couture |
| 3656 | 2025-04-03 | Horizon Blue Cross Blue Shield of New Jersey |
| 3657 | 2025-04-03 | The Orchard |
| 3658 | 2025-04-03 | Edikted |
| 3659 | 2025-04-03 | Horizn Studios |
| 3660 | 2025-04-03 | L'Oréal Paris |

| # | Date | Entity Name |
|---|---|---|
| 3661 | 2025-04-03 | Facebook Analytics |
| 3662 | 2025-04-03 | ThredUp |
| 3663 | 2025-04-03 | Lauren Daigle |
| 3664 | 2025-04-03 | GroupM |
| 3665 | 2025-04-03 | Alya Skin Australia |
| 3666 | 2025-04-03 | The Home Depot |
| 3667 | 2025-04-03 | Integral Strength |
| 3668 | 2025-04-03 | Universal Music Brasil |
| 3669 | 2025-04-03 | Doublesoul |
| 3670 | 2025-04-03 | Electric Promotions |
| 3671 | 2025-04-03 | StackSocial |
| 3672 | 2025-04-03 | Univision |
| 3673 | 2025-04-03 | ViiV Healthcare |
| 3674 | 2025-04-03 | Initiative |
| 3675 | 2025-04-03 | Outback Presents |
| 3676 | 2025-04-03 | Life.Church |
| 3677 | 2025-04-03 | Online Trainer/Coach |
| 3678 | 2025-04-03 | Wavemaker Malaysia |
| 3679 | 2025-04-03 | Penguin España |
| 3680 | 2025-04-03 | Vuori |
| 3681 | 2025-04-03 | BluFish |
| 3682 | 2025-04-03 | UM NY |
| 3683 | 2025-04-03 | Universal Music Switzerland |
| 3684 | 2025-04-03 | SkinnyDipped |
| 3685 | 2025-04-03 | VaynerMedia |
| 3686 | 2025-04-03 | United Influencers |
| 3687 | 2025-04-03 | Pinterest Inc |
| 3688 | 2025-04-03 | RainCloud Media |
| 3689 | 2025-04-03 | Open Influence |
| 3690 | 2025-04-03 | Kroger |

| # | Date | Entity Name |
|---|------|-------------|
| 3691 | 2025-04-03 | GEICO |
| 3692 | 2025-04-03 | St. Jude Children's Research Hospital |
| 3693 | 2025-04-03 | Wiland Data Targeting |
| 3694 | 2025-04-03 | Wiland Audiences |
| 3695 | 2025-04-03 | Alfred A. Knopf |
| 3696 | 2025-04-03 | AU 77 |
| 3697 | 2025-04-03 | Uniagency |
| 3698 | 2025-04-03 | Verizon |
| 3699 | 2025-04-03 | Victoria Warehouse |
| 3700 | 2025-04-03 | Walmart.com |
| 3701 | 2025-04-03 | MODCo T2 |
| 3702 | 2025-04-03 | Gupta Media |
| 3703 | 2025-04-03 | XaxisKorea |
| 3704 | 2025-04-03 | Gadget Entertainment |
| 3705 | 2025-04-03 | Warner Music France |
| 3706 | 2025-04-03 | Bell Media |
| 3707 | 2025-04-03 | Functional Care |
| 3708 | 2025-04-03 | ZitSticka |
| 3709 | 2025-04-03 | Frank And Oak |
| 3710 | 2025-04-03 | Maelys Cosmetics |
| 3711 | 2025-04-03 | Reality Labs |
| 3712 | 2025-04-03 | Assembly |
| 3713 | 2025-04-03 | Polydor |
| 3714 | 2025-04-03 | Opus Live |
| 3715 | 2025-04-03 | The Children's Place |
| 3716 | 2025-04-03 | Live Nation Canada |
| 3717 | 2025-04-03 | Eggland's Best Eggs |
| 3718 | 2025-04-03 | Satullo |
| 3719 | 2025-04-03 | AEG Presents |
| 3720 | 2025-04-03 | Rosental Organics |

| # | Date | Entity Name |
|---|------|-------------|
| 3721 | 2025-04-03 | Launchpad Ignite |
| 3722 | 2025-04-03 | Destroy All Lines |
| 3723 | 2025-04-03 | Church of the King |
| 3724 | 2025-04-03 | Centricity Music |
| 3725 | 2025-04-03 | Selfie Leslie |
| 3726 | 2025-04-03 | Boncom |
| 3727 | 2025-04-03 | Cooking Vinyl |
| 3728 | 2025-04-03 | Sold Out Advertising |
| 3729 | 2025-04-03 | Louis Vuitton |
| 3730 | 2025-04-03 | Drive Toyota |
| 3731 | 2025-04-03 | Veltrac Music |
| 3732 | 2025-04-03 | Live Nation Alabama & Mississippi |
| 3733 | 2025-04-03 | ASW Group |
| 3734 | 2025-04-03 | Dow |
| 3735 | 2025-04-03 | LADbible |
| 3736 | 2025-04-03 | Foam and Substance |
| 3737 | 2025-04-03 | LiveRamp |
| 3738 | 2025-04-03 | Brand survey |
| 3739 | 2025-04-03 | Sony Music Australia |
| 3740 | 2025-04-03 | OMD USA |
| 3741 | 2025-04-03 | The Foxy Hipster |
| 3742 | 2025-04-03 | Ranker.com |
| 3743 | 2025-04-03 | Engage Media |
| 3744 | 2025-04-03 | SupplyX |
| 3745 | 2025-04-03 | UM MENA |
| 3746 | 2025-04-03 | Ads Preview Workaround |
| 3747 | 2025-04-03 | Cleo |
| 3748 | 2025-04-03 | Zenith USA |
| 3749 | 2025-04-03 | Flip.shop |
| 3750 | 2025-04-03 | ROR Partners |

| # | Date | Entity Name |
|---|------|-------------|
| 3751 | 2025-04-03 | Soundwave Consulting |
| 3752 | 2025-04-03 | Chewy |
| 3753 | 2025-04-03 | GALE Media |
| 3754 | 2025-04-03 | Edelman West |
| 3755 | 2025-04-03 | Deep Root Analytics |
| 3756 | 2025-04-03 | FanDuel Racing |
| 3757 | 2025-04-03 | Hagerty |
| 3758 | 2025-04-03 | Tombras |
| 3759 | 2025-04-03 | Postmates |
| 3760 | 2025-04-03 | Max Connect Digital |
| 3761 | 2025-04-03 | Zimmerman Advertising |
| 3762 | 2025-04-03 | Betfair Interactive US LLC |
| 3763 | 2025-04-03 | GCommerce |
| 3764 | 2025-04-03 | Makeup.com by L'Oreal |
| 3765 | 2025-04-03 | Active International |
| 3766 | 2025-04-03 | Swanson Russell |
| 3767 | 2025-04-03 | Linktree |
| 3768 | 2025-04-03 | Adobe |
| 3769 | 2025-04-03 | Infusion Marketing Group |
| 3770 | 2025-04-03 | EVERSANA INTOUCH |
| 3771 | 2025-04-03 | HCN |
| 3772 | 2025-04-03 | Allergan Aesthetics |
| 3773 | 2025-04-03 | Omnicom Resolution |
| 3774 | 2025-04-03 | Car Price Secrets |
| 3775 | 2025-04-03 | Marathon Strategies |
| 3776 | 2025-04-03 | Ad Insights |
| 3777 | 2025-04-03 | Verified |
| 3778 | 2025-04-03 | Solaura |
| 3779 | 2025-04-03 | The Jet-Ski Doctor |
| 3780 | 2025-04-03 | Albertsons |

| # | Date | Entity Name |
|------|------------|--------------------------------------------------------------------------|
| 3781 | 2025-04-03 | Foursquare City Guide |
| 3782 | 2025-04-03 | Hearts & Science |
| 3783 | 2025-04-03 | Blue 449 |
| 3784 | 2025-04-03 | Eulerity |
| 3785 | 2025-04-03 | Wyze |
| 3786 | 2025-04-03 | UM APAC |
| 3787 | 2025-04-03 | TDC Audiences |
| 3788 | 2025-04-03 | Humane World for Animals |
| 3789 | 2025-04-03 | Unicorn Innovations |
| 3790 | 2025-04-03 | Ross University School of Veterinary Medicine |
| 3791 | 2025-04-03 | Eyeota |
| 3792 | 2025-04-03 | Macy's |
| 3793 | 2025-04-03 | SmartHeart |
| 3794 | 2025-04-03 | Zales |
| 3795 | 2025-04-03 | Brooks Running |
| 3796 | 2025-04-03 | UM Detroit |
| 3797 | 2025-04-03 | PetSmart |
| 3798 | 2025-04-03 | Mazda USA |
| 3799 | 2025-04-03 | DoorDash |
| 3800 | 2025-04-03 | We Play |
| 3801 | 2025-04-03 | Conill Advertising |
| 3802 | 2025-04-03 | Wiland Data Tactics |
| 3803 | 2025-04-03 | PETERMAYER |
| 3804 | 2025-04-03 | Jackson Hewitt |
| 3805 | 2025-04-03 | Hilton Newsroom |
| 3806 | 2025-04-03 | JXM |
| 3807 | 2025-04-03 | Bolster |
| 3808 | 2025-04-03 | Hong Kong Zoom Interactive Network Marketing Technology Limited |
| 3809 | 2025-04-03 | Sentara Health |
| 3810 | 2025-04-03 | Cash App |

| # | Date | Entity Name |
|---|------|-------------|
| 3811 | 2025-04-03 | DraftKings |
| 3812 | 2025-04-03 | Butler/Till |
| 3813 | 2025-04-03 | PHD France |
| 3814 | 2025-04-03 | Rent. Solutions |
| 3815 | 2025-04-03 | Aero Opco LLC |
| 3816 | 2025-04-03 | Croud Ads |
| 3817 | 2025-04-03 | Amobee DMP |
| 3818 | 2025-04-03 | WS NA |
| 3819 | 2025-04-03 | Experian Marketing Services - Audiences |
| 3820 | 2025-04-03 | DISH |
| 3821 | 2025-04-03 | HQ CDM |
| 3822 | 2025-04-03 | MetLife |
| 3823 | 2025-04-03 | Papa Johns Pizza |
| 3824 | 2025-04-03 | Sony Rewards |
| 3825 | 2025-04-03 | Wayfair |
| 3826 | 2025-04-03 | Edelman DC |
| 3827 | 2025-04-03 | Warby Parker |
| 3828 | 2025-04-03 | Smile Direct Club |
| 3829 | 2025-04-03 | Multitud Digital |
| 3830 | 2025-04-03 | KeepGoing First Aid |
| 3831 | 2025-04-03 | Q Link Wireless |
| 3832 | 2025-04-03 | Best Buy, Starcom USA |
| 3833 | 2025-04-03 | Colleen Mauer Designs |
| 3834 | 2025-04-03 | M&C Saatchi Performance |
| 3835 | 2025-04-03 | The Relationship School |
| 3836 | 2025-04-03 | Grubhub |
| 3837 | 2025-04-03 | Mayo Clinic |
| 3838 | 2025-04-03 | PreciseTarget |
| 3839 | 2025-04-03 | Universal Studios Hollywood |
| 3840 | 2025-04-03 | M+R |

| # | Date | Entity Name |
|---|------|-------------|
| 3841 | 2025-04-03 | THIRD EAR |
| 3842 | 2025-04-03 | PushSpring |
| 3843 | 2025-04-03 | Burson Global |
| 3844 | 2025-04-03 | Masters of Balayage |
| 3845 | 2025-04-03 | Predictive Media Analytics, LLC |
| 3846 | 2025-04-03 | BET |
| 3847 | 2025-04-03 | The Lyrical Lemonade Summer Smash Festival |
| 3848 | 2025-04-03 | Etsy |
| 3849 | 2025-04-03 | Fashion Nova |
| 3850 | 2025-04-03 | Clarins |
| 3851 | 2025-04-03 | Illinois Lottery |
| 3852 | 2025-04-03 | Avant Gardner |
| 3853 | 2025-04-03 | EA - Electronic Arts |
| 3854 | 2025-04-03 | Magnolias |
| 3855 | 2025-04-03 | Novartis Clinical Trials |
| 3856 | 2025-04-03 | MethodGroupe |
| 3857 | 2025-04-03 | Slime Obsidian |
| 3858 | 2025-04-03 | Dermaclara |
| 3859 | 2025-04-03 | Team One USA |
| 3860 | 2025-04-03 | Boarderie |
| 3861 | 2025-04-03 | WPS Health Insurance - Health Plan |
| 3862 | 2025-04-03 | Kikoff |
| 3863 | 2025-04-03 | Frankies Bikinis |
| 3864 | 2025-04-03 | Best Buy |
| 3865 | 2025-04-03 | Current |
| 3866 | 2025-04-03 | F1 + F3 len moi |
| 3867 | 2025-04-03 | Solved |
| 3868 | 2025-04-03 | American Kidney Fund |
| 3869 | 2025-04-03 | Happy Family Organics |
| 3870 | 2025-04-03 | Katalyst Advantage |

| # | Date | Entity Name |
|------|------------|-----------------------|
| 3871 | 2025-04-03 | BrandMuscle - etatslla |
| 3872 | 2025-04-03 | Aerial Video A to Z |
| 3873 | 2025-04-03 | WMX |
| 3874 | 2025-04-03 | Pandora |
| 3875 | 2025-04-03 | Eli Lilly and Company |
| 3876 | 2025-04-03 | Precision |
| 3877 | 2025-04-03 | EMT |
| 3878 | 2025-04-03 | Champs Sports |
| 3879 | 2025-04-03 | PayPal |
| 3880 | 2025-04-03 | CoxNext |
| 3881 | 2025-04-03 | We Are Saatchi |
| 3882 | 2025-04-03 | Boston Comedy Festival |
| 3883 | 2025-04-03 | Dice Dreams |
| 3884 | 2025-04-03 | Indeed |
| 3885 | 2025-04-03 | P&G Social Global |
| 3886 | 2025-04-03 | Discover |
| 3887 | 2025-04-03 | Inspire Brands |
| 3888 | 2025-04-03 | Slynd® (drospirenone) |
| 3889 | 2025-04-03 | DSplus |
| 3890 | 2025-04-03 | Aza |
| 3891 | 2025-04-03 | Kash Kick 2 |
| 3892 | 2025-04-03 | Marc Jacobs |
| 3893 | 2025-04-03 | Audience Town |
| 3894 | 2025-04-03 | Michael Kors |
| 3895 | 2025-04-03 | Joom |
| 3896 | 2025-04-03 | Change Research |
| 3897 | 2025-04-03 | Campbell Ewald |
| 3898 | 2025-04-03 | Greta Boutique |
| 3899 | 2025-04-03 | Synchrony |
| 3900 | 2025-04-03 | Gap Inc |

| # | Date | Entity Name |
|---|------|-------------|
| 3901 | 2025-04-03 | Drive with Lyft |
| 3902 | 2025-04-03 | HealixGlobal |
| 3903 | 2025-04-03 | Breathe For Change |
| 3904 | 2025-04-03 | Square |
| 3905 | 2025-04-03 | Factoría Publica |
| 3906 | 2025-04-03 | Health Union LLC |
| 3907 | 2025-04-03 | Sony Electronics |
| 3908 | 2025-04-03 | Socialistics |
| 3909 | 2025-04-03 | Immerse Agency, LLC |
| 3910 | 2025-04-03 | Foot Locker |
| 3911 | 2025-04-03 | Grant Cardone |
| 3912 | 2025-04-03 | Kay Jewelers |
| 3913 | 2025-04-03 | Live Nation France |
| 3914 | 2025-04-03 | MCoBeauty US |
| 3915 | 2025-04-03 | Beth Stelling |
| 3916 | 2025-04-03 | Alter Art |
| 3917 | 2025-04-03 | Live Nation Germany - Austria - Switzerland |
| 3918 | 2025-04-03 | 1000heads - US Office |
| 3919 | 2025-04-03 | Monqui Presents |
| 3920 | 2025-04-03 | umusic NZ |
| 3921 | 2025-04-03 | Universal Music Colombia |
| 3922 | 2025-04-03 | Vogue France |
| 3923 | 2025-04-03 | eHealth |
| 3924 | 2025-04-03 | Guardian Childcare & Education |
| 3925 | 2025-04-03 | Angela ■ |
| 3926 | 2025-04-03 | INH Hair |
| 3927 | 2025-04-03 | Global Health on Facebook |
| 3928 | 2025-04-03 | Universal Music Legends |
| 3929 | 2025-04-03 | LIVE NATION ES |
| 3930 | 2025-04-03 | PM PUIG |

| # | Date | Entity Name |
|---|---|---|
| 3931 | 2025-04-03 | Starcom USA |
| 3932 | 2025-04-03 | RW Consulting |
| 3933 | 2025-04-03 | MEC |
| 3934 | 2025-04-03 | Disney |
| 3935 | 2025-04-03 | Indipendente Concerti |
| 3936 | 2025-04-03 | Knitting Factory Entertainment |
| 3937 | 2025-04-03 | Universal Music Sweden |
| 3938 | 2025-04-03 | Sparkart Group, Inc. |
| 3939 | 2025-04-03 | Accenture Adaptly Media Clients |
| 3940 | 2025-04-03 | ■■■■ ■■■ |
| 3941 | 2025-04-03 | 703digital |
| 3942 | 2025-04-03 | Publicis Health Media |
| 3943 | 2025-04-03 | EDGE Entertainment Digital |
| 3944 | 2025-04-03 | Finish Line |
| 3945 | 2025-04-03 | Bornlogic |
| 3946 | 2025-04-03 | Starcom Denmark |
| 3947 | 2025-04-03 | Team BC |
| 3948 | 2025-04-03 | APRILSKIN ■■■■■■ |
| 3949 | 2025-04-03 | Reaction Presents |
| 3950 | 2025-04-03 | Bumble |
| 3951 | 2025-04-03 | Grupo Axo |
| 3952 | 2025-04-03 | Universal Music Norge |
| 3953 | 2025-04-03 | Scruff of the Neck |
| 3954 | 2025-04-03 | The Goat Agency |
| 3955 | 2025-04-03 | Pierce Media |
| 3956 | 2025-04-03 | Universal Music Latino |
| 3957 | 2025-04-03 | Cozy Earth |
| 3958 | 2025-04-03 | Universal Music Thailand |
| 3959 | 2025-04-03 | Express |
| 3960 | 2025-04-03 | Entertainment on Facebook |

| # | Date | Entity Name |
|---|------|-------------|
| 3961 | 2025-04-03 | Okori Kazakhstan |
| 3962 | 2025-04-03 | Smashbox Cosmetics |
| 3963 | 2025-04-03 | LES VISIONNAIRES |
| 3964 | 2025-04-03 | Angus Media |
| 3965 | 2025-04-03 | Kitbag |
| 3966 | 2025-04-03 | Performance Marketing - USD - Spotify AB |
| 3967 | 2025-04-03 | Alexis Ren |
| 3968 | 2025-04-03 | Meta for Business |
| 3969 | 2025-04-03 | FitnFemale |
| 3970 | 2025-04-03 | the7stars |
| 3971 | 2025-04-03 | Universal Music Deutschland |
| 3972 | 2025-04-03 | Connected Vivaki |
| 3973 | 2025-04-03 | We are mitú |
| 3974 | 2025-04-03 | SOSHE Beauty |
| 3975 | 2025-04-03 | Garage |
| 3976 | 2025-04-03 | Magnum Photos |
| 3977 | 2025-04-03 | VET Tv- Veteran Television |
| 3978 | 2025-04-03 | Nutrafol |
| 3979 | 2025-04-03 | Vivara |
| 3980 | 2025-04-03 | Trafalgar Releasing |
| 3981 | 2025-04-03 | Warner Music Canada |
| 3982 | 2025-04-03 | BeatStars Inc. |
| 3983 | 2025-04-03 | WhatsApp |
| 3984 | 2025-04-03 | L'Oréal Chile |
| 3985 | 2025-04-03 | Monarch |
| 3986 | 2025-04-03 | Test |
| 3987 | 2025-04-03 | GQ Italia |
| 3988 | 2025-04-03 | Relatable |
| 3989 | 2025-04-03 | Aleph Guatemala |
| 3990 | 2025-04-03 | Skingasm |

| # | Date | Entity Name |
|---|------|-------------|
| 3991 | 2025-04-03 | MyMuse |
| 3992 | 2025-04-03 | Seminole Hard Rock Hotel & Casino - Hollywood, FL |
| 3993 | 2025-04-03 | starrising777 |
| 3994 | 2025-04-03 | Cure Media |
| 3995 | 2025-04-03 | Musical Earth |
| 3996 | 2025-04-03 | Match |
| 3997 | 2025-04-03 | bubly |
| 3998 | 2025-04-03 | Keurig |
| 3999 | 2025-04-03 | Purple Media |
| 4000 | 2025-04-03 | AdParlor |
| 4001 | 2025-04-03 | Rezonate Media |
| 4002 | 2025-04-03 | MPP Business test account |
| 4003 | 2025-04-03 | T-Mobile |
| 4004 | 2025-04-03 | Instagram Ad Ops |
| 4005 | 2025-04-03 | DSW Designer Shoe Warehouse |
| 4006 | 2025-04-03 | Convergence Media |
| 4007 | 2025-04-03 | Dr Pepper Snapple Group |
| 4008 | 2025-04-03 | Progressive |
| 4009 | 2025-04-03 | Target |
| 4010 | 2025-04-03 | Center |
| 4011 | 2025-04-03 | CMI Media Group and Compas |
| 4012 | 2025-04-03 | Dansko, LLC |
| 4013 | 2025-04-03 | Huggies |
| 4014 | 2025-04-03 | Test Page |
| 4015 | 2025-04-03 | Good Apple |
| 4016 | 2025-04-03 | J3 |
| 4017 | 2025-04-03 | Merkle Incorporated |
| 4018 | 2025-04-03 | Brand Networks |
| 4019 | 2025-04-03 | GroupM Media India |
| 4020 | 2025-04-03 | Starcom Sweden AB |

| # | Date | Entity Name |
|------|------------|------------------------------|
| 4021 | 2025-04-03 | Intuit TurboTax |
| 4022 | 2025-04-03 | Acxiom |
| 4023 | 2025-04-03 | Barstool Sports |
| 4024 | 2025-04-03 | Intuit QuickBooks |
| 4025 | 2025-04-03 | Dollar General |
| 4026 | 2025-04-03 | My View From Beer |
| 4027 | 2025-04-03 | X-VIN |
| 4028 | 2025-04-03 | Oracle Data Cloud CA |
| 4029 | 2025-04-03 | Sundays |
| 4030 | 2025-04-03 | Spring Creek Group |
| 4031 | 2025-04-03 | L'ange |
| 4032 | 2025-04-03 | BoostMobile - New/Post-Harmony |
| 4033 | 2025-04-03 | Merkle Data Partner |
| 4034 | 2025-04-03 | Nielsen Marketing Cloud |
| 4035 | 2025-04-03 | iProspect Detroit |
| 4036 | 2025-04-03 | Reprise ES |
| 4037 | 2025-04-03 | EMEA |
| 4038 | 2025-04-03 | Kohl's |
| 4039 | 2025-04-03 | SoFi |
| 4040 | 2025-04-03 | HMI Social |
| 4041 | 2025-04-03 | FESTIVAL LES ARDENTES |
| 4042 | 2025-04-03 | L'Oréal Professionnel |
| 4043 | 2025-04-03 | Digital House |
| 4044 | 2025-04-03 | Universal Music Danmark |
| 4045 | 2025-04-03 | T4 Social Media LLC |
| 4046 | 2025-04-03 | Scooter's Coffee |
| 4047 | 2025-04-03 | Wavemaker Hong Kong |
| 4048 | 2025-04-03 | Yamaha Music USA |
| 4049 | 2025-04-03 | Typology |
| 4050 | 2025-04-03 | LSU AgCenter Botanic Gardens |

| # | Date | Entity Name |
|---|------|-------------|
| 4051 | 2025-04-03 | Cuffe & Taylor |
| 4052 | 2025-04-03 | Wmg gps adx |
| 4053 | 2025-04-03 | eBay |
| 4054 | 2025-04-03 | Tatti Lashes |
| 4055 | 2025-04-03 | Harvest Hill Beverage Company |
| 4056 | 2025-04-03 | Aleph - Dominican Republic |
| 4057 | 2025-04-03 | Mainment GmbH |
| 4058 | 2025-04-03 | American Eagle |
| 4059 | 2025-04-03 | Called |
| 4060 | 2025-04-03 | Unit 3C |
| 4061 | 2025-04-03 | L.A. Concerts |
| 4062 | 2025-04-03 | Kurt Geiger |
| 4063 | 2025-04-03 | Tell Your People |
| 4064 | 2025-04-03 | Neustar FB Syndication |
| 4065 | 2025-04-03 | SUGARED + BRONZED |
| 4066 | 2025-04-03 | TargetSmart |
| 4067 | 2025-04-03 | Spark Foundry USA |
| 4068 | 2025-04-03 | Epsilon Audience Data Provider |
| 4069 | 2025-04-03 | NOTO Philadelphia |
| 4070 | 2025-04-03 | AirSculpt |
| 4071 | 2025-04-03 | Captiv8 |
| 4072 | 2025-04-03 | iHeartCountry |
| 4073 | 2025-04-03 | Carmichael Lynch |
| 4074 | 2025-04-03 | Hampton Creative |
| 4075 | 2025-04-03 | Havas Media |
| 4076 | 2025-04-03 | Haworth Media |
| 4077 | 2025-04-03 | Grand Central Publishing |
| 4078 | 2025-04-03 | Z2 Comics |
| 4079 | 2025-04-03 | Spark Foundry |
| 4080 | 2025-04-02 | Friends At Work |

| # | Date | Entity Name |
|---|------|-------------|
| 4081 | 2025-04-02 | Gymexo |
| 4082 | 2025-04-02 | Discover |
| 4083 | 2025-04-02 | Car Price Secrets |
| 4084 | 2025-04-02 | zeotap |
| 4085 | 2025-04-02 | Good Apple |
| 4086 | 2025-04-02 | Bob Hannon Consulting |
| 4087 | 2025-04-02 | Swimply |
| 4088 | 2025-04-02 | Bishop Robert Barron |
| 4089 | 2025-04-02 | Learning A-Z |
| 4090 | 2025-04-02 | Zales |
| 4091 | 2025-04-02 | Ayla & Co |
| 4092 | 2025-04-02 | Multitud Digital |
| 4093 | 2025-04-02 | Kardiel |
| 4094 | 2025-04-02 | Papa Johns Pizza |
| 4095 | 2025-04-02 | Magnolias |
| 4096 | 2025-04-02 | Regions Bank |
| 4097 | 2025-04-02 | Winn-Dixie |
| 4098 | 2025-04-02 | MDX_3 |
| 4099 | 2025-04-02 | Milk Makeup - 6S |
| 4100 | 2025-04-02 | CSB |
| 4101 | 2025-04-02 | OLLY |
| 4102 | 2025-04-02 | Functional Care |
| 4103 | 2025-04-02 | Simon & Schuster |
| 4104 | 2025-04-02 | Flag & Anthem |
| 4105 | 2025-04-02 | Primark |
| 4106 | 2025-04-02 | Bonefish Grill |
| 4107 | 2025-04-02 | TEG Live Europe |
| 4108 | 2025-04-02 | Move With Us |
| 4109 | 2025-04-02 | MAAPS / Overman Enterprises |
| 4110 | 2025-04-02 | Maison de Sabré |

| # | Date | Entity Name |
|---|------|-------------|
| 4111 | 2025-04-02 | Brand Polling |
| 4112 | 2025-04-02 | Sony Music France |
| 4113 | 2025-04-02 | Golin |
| 4114 | 2025-04-02 | Harvest Hill Beverage Company |
| 4115 | 2025-04-02 | Ulta Beauty |
| 4116 | 2025-04-02 | The Children's Place |
| 4117 | 2025-04-02 | Universal Music Italia |
| 4118 | 2025-04-02 | Dot Matters |
| 4119 | 2025-04-02 | Rite Aid |
| 4120 | 2025-04-02 | Kash Kick 2 |
| 4121 | 2025-04-02 | Call of Duty |
| 4122 | 2025-04-02 | eFavormart |
| 4123 | 2025-04-02 | Test For Pixel |
| 4124 | 2025-04-02 | Away That Day |
| 4125 | 2025-04-02 | Eulerity |
| 4126 | 2025-04-02 | BM 07 |
| 4127 | 2025-04-02 | Boarderie |
| 4128 | 2025-04-02 | GOP |
| 4129 | 2025-04-02 | M&C Saatchi Performance |
| 4130 | 2025-04-02 | Rogue Fitness |
| 4131 | 2025-04-02 | Lovesac |
| 4132 | 2025-04-02 | KraftMaid Cabinetry |
| 4133 | 2025-04-02 | Bonneville International |
| 4134 | 2025-04-02 | Angler AI |
| 4135 | 2025-04-02 | Tres Colori Jewelry |
| 4136 | 2025-04-02 | Cronin |
| 4137 | 2025-04-02 | PBS |
| 4138 | 2025-04-02 | BobbyParrish |
| 4139 | 2025-04-02 | Albertsons |
| 4140 | 2025-04-02 | Eddie Bauer |

| # | Date | Entity Name |
|---|------|-------------|
| 4141 | 2025-04-02 | Novartis Clinical Trials |
| 4142 | 2025-04-02 | Champs Sports |
| 4143 | 2025-04-02 | Foot Locker |
| 4144 | 2025-04-02 | Marketing |
| 4145 | 2025-04-02 | MetLife |
| 4146 | 2025-04-02 | Hopscotch Music Festival |
| 4147 | 2025-04-02 | Molson Coors |
| 4148 | 2025-04-02 | I'd Rather Be With My Dog |
| 4149 | 2025-04-02 | Boston Comedy Festival |
| 4150 | 2025-04-02 | Moroch |
| 4151 | 2025-04-02 | Bones Coffee Company |
| 4152 | 2025-04-02 | United Influencers |
| 4153 | 2025-04-02 | The Jet-Ski Doctor |
| 4154 | 2025-04-02 | Exchange LA |
| 4155 | 2025-04-02 | Allstate |
| 4156 | 2025-04-02 | Aerial Video A to Z |
| 4157 | 2025-04-02 | Katherine Kwok FB Biz |
| 4158 | 2025-04-02 | WS NA |
| 4159 | 2025-04-02 | Trials World |
| 4160 | 2025-04-02 | Nomad Apparel Co. |
| 4161 | 2025-04-02 | PetSmart |
| 4162 | 2025-04-02 | Billings Gazette |
| 4163 | 2025-04-02 | Bfx |
| 4164 | 2025-04-02 | FM4 Indiekiste mit |
| 4165 | 2025-04-02 | Helyx Marketing |
| 4166 | 2025-04-02 | Maude |
| 4167 | 2025-04-02 | Canvas Worldwide |
| 4168 | 2025-04-02 | BlueChew |
| 4169 | 2025-04-02 | Goodlive Artists |
| 4170 | 2025-04-02 | H&M |

| # | Date | Entity Name |
|---|------|-------------|
| 4171 | 2025-04-02 | Juicy Couture |
| 4172 | 2025-04-02 | Avon |
| 4173 | 2025-04-02 | SharkNinja |
| 4174 | 2025-04-02 | Scentiment |
| 4175 | 2025-04-02 | House Shops Ads |
| 4176 | 2025-04-02 | MCoBeauty US |
| 4177 | 2025-04-02 | GMI Maxus IDR WPP |
| 4178 | 2025-04-02 | The Influence Agency |
| 4179 | 2025-04-02 | Mainment GmbH |
| 4180 | 2025-04-02 | mandanadayani |
| 4181 | 2025-04-02 | Online Trainer/Coach |
| 4182 | 2025-04-02 | Elicit Music |
| 4183 | 2025-04-02 | playforgain |
| 4184 | 2025-04-02 | The QYOU |
| 4185 | 2025-04-02 | UM Australia |
| 4186 | 2025-04-02 | Snow Days |
| 4187 | 2025-04-02 | JOANN Fabric and Craft Stores |
| 4188 | 2025-04-02 | JCPenney |
| 4189 | 2025-04-02 | NIV Bible |
| 4190 | 2025-04-02 | Omnilux LED Light Therapy |
| 4191 | 2025-04-02 | Quantum Physics |
| 4192 | 2025-04-02 | Isha Foundation |
| 4193 | 2025-04-02 | Burson Global |
| 4194 | 2025-04-02 | Omnilife |
| 4195 | 2025-04-02 | Ford Motor Company |
| 4196 | 2025-04-02 | Common Entertainment |
| 4197 | 2025-04-02 | Hearst Television |
| 4198 | 2025-04-02 | HMS Global - GBP |
| 4199 | 2025-04-02 | Launchpad INTL |
| 4200 | 2025-04-02 | Frontier Touring |

| # | Date | Entity Name |
|---|------|-------------|
| 4201 | 2025-04-02 | Karsten Jahnke Konzerte |
| 4202 | 2025-04-02 | Hanna Andersson |
| 4203 | 2025-04-02 | Universal Music Spain |
| 4204 | 2025-04-02 | Kurt Geiger |
| 4205 | 2025-04-02 | Sentara Health |
| 4206 | 2025-04-02 | Bangerhead |
| 4207 | 2025-04-02 | Horizon Horseback |
| 4208 | 2025-04-02 | Universal Music Polska |
| 4209 | 2025-04-02 | UM NY |
| 4210 | 2025-04-02 | Shareably |
| 4211 | 2025-04-02 | Mediacom FR |
| 4212 | 2025-04-02 | KSR Group |
| 4213 | 2025-04-02 | Threepipe |
| 4214 | 2025-04-02 | Grwn |
| 4215 | 2025-04-02 | AEG Presents Asia |
| 4216 | 2025-04-02 | Alya Skin Australia |
| 4217 | 2025-04-02 | Notion Live Events |
| 4218 | 2025-04-02 | CountryWired INC. |
| 4219 | 2025-04-02 | Gupta Media Holdings, LLC |
| 4220 | 2025-04-02 | Rothy's |
| 4221 | 2025-04-02 | Live Nation Polska |
| 4222 | 2025-04-02 | Petit Moments |
| 4223 | 2025-04-02 | ThredUp |
| 4224 | 2025-04-02 | Team BC |
| 4225 | 2025-04-02 | Geologie |
| 4226 | 2025-04-02 | Vannen Watches |
| 4227 | 2025-04-02 | Mediaplus Hamburg GmbH & Co. KG |
| 4228 | 2025-04-02 | Selfie Leslie |
| 4229 | 2025-04-02 | Noisy Trumpet |
| 4230 | 2025-04-02 | INH Hair |

| # | Date | Entity Name |
|---|------|-------------|
| 4231 | 2025-04-02 | factory 54 |
| 4232 | 2025-04-02 | Kevin Gottlieb |
| 4233 | 2025-04-02 | BIG IDEA GROUP |
| 4234 | 2025-04-02 | JCG LLC |
| 4235 | 2025-04-02 | Gooseberry Intimates |
| 4236 | 2025-04-02 | BetterHelp |
| 4237 | 2025-04-02 | Alo Moves |
| 4238 | 2025-04-02 | Martell |
| 4239 | 2025-04-02 | Hunter Del Caribe |
| 4240 | 2025-04-02 | 4th Quarter Collective, LLC |
| 4241 | 2025-04-02 | Affordable Dentures & Implants |
| 4242 | 2025-04-02 | Capacity Interactive - Digital Marketing Consulting for the Arts |
| 4243 | 2025-04-02 | Affinity Answers |
| 4244 | 2025-04-02 | Found |
| 4245 | 2025-04-02 | Crossmedia |
| 4246 | 2025-04-02 | Entravision Latam - Puerto Rico |
| 4247 | 2025-04-02 | VS-Ronaldo Silva 1 - bm 5 |
| 4248 | 2025-04-02 | Swank A Posh |
| 4249 | 2025-04-02 | Hylink Digital Solutions |
| 4250 | 2025-04-02 | Team One USA |
| 4251 | 2025-04-02 | Smile Direct Club |
| 4252 | 2025-04-02 | Synchrony |
| 4253 | 2025-04-02 | Blue Shield of California |
| 4254 | 2025-04-02 | Aegis Media Innov8 |
| 4255 | 2025-04-02 | Rescue: The Behavior Change Agency |
| 4256 | 2025-04-02 | Predictive Media Analytics, LLC |
| 4257 | 2025-04-02 | Canopy |
| 4258 | 2025-04-02 | Ideal Coverings |
| 4259 | 2025-04-02 | Hong Kong Zoom Interactive Network Marketing Technology Limited |
| 4260 | 2025-04-02 | Cleo |

| # | Date | Entity Name |
|---|------|-------------|
| 4261 | 2025-04-02 | MethodGroupe |
| 4262 | 2025-04-02 | Kinesso Poland |
| 4263 | 2025-04-02 | Foursquare City Guide |
| 4264 | 2025-04-02 | Adwerx |
| 4265 | 2025-04-02 | Vizeum - US |
| 4266 | 2025-04-02 | Walgreens |
| 4267 | 2025-04-02 | Valley Vet Supply |
| 4268 | 2025-04-02 | Sling TV |
| 4269 | 2025-04-02 | AdParlor |
| 4270 | 2025-04-02 | Datonics |
| 4271 | 2025-04-02 | The Strategy Group Company |
| 4272 | 2025-04-02 | Resolution Agency |
| 4273 | 2025-04-02 | Microsoft Customer Insights Center |
| 4274 | 2025-04-02 | Research Study Rockstar |
| 4275 | 2025-04-02 | Best Buy, Starcom USA |
| 4276 | 2025-04-02 | Handle the Heat |
| 4277 | 2025-04-02 | Masters of Balayage |
| 4278 | 2025-04-02 | Kay Jewelers |
| 4279 | 2025-04-02 | DEPT UK |
| 4280 | 2025-04-02 | Miller's Ale House |
| 4281 | 2025-04-02 | MiQ US |
| 4282 | 2025-04-02 | The New York Times |
| 4283 | 2025-04-02 | WPS Health Insurance - Health Plan |
| 4284 | 2025-04-02 | GALE Media |
| 4285 | 2025-04-02 | Sony Rewards |
| 4286 | 2025-04-02 | Betfair Interactive US LLC |
| 4287 | 2025-04-02 | Smarty Social Media |
| 4288 | 2025-04-02 | NovartisOne² |
| 4289 | 2025-04-02 | GCommerce |
| 4290 | 2025-04-02 | CoxNext |

| # | Date | Entity Name |
|---|------|-------------|
| 4291 | 2025-04-02 | Sara's Business |
| 4292 | 2025-04-02 | Warner Music Germany |
| 4293 | 2025-04-02 | HBO Max |
| 4294 | 2025-04-02 | Sweed |
| 4295 | 2025-04-02 | GEICO |
| 4296 | 2025-04-02 | Enso Rings |
| 4297 | 2025-04-02 | Rgmntco |
| 4298 | 2025-04-02 | Marc Jacobs |
| 4299 | 2025-04-02 | HolStrength |
| 4300 | 2025-04-02 | GroupM Media India |
| 4301 | 2025-04-02 | La Roche-Posay |
| 4302 | 2025-04-02 | Universal Music Switzerland |
| 4303 | 2025-04-02 | Water Street Music Hall |
| 4304 | 2025-04-02 | Magnum Photos |
| 4305 | 2025-04-02 | ■■■■■■■■■_2 |
| 4306 | 2025-04-02 | Cure Media |
| 4307 | 2025-04-02 | Shaq's Fun House |
| 4308 | 2025-04-02 | The Lyrical Lemonade Summer Smash Festival |
| 4309 | 2025-04-02 | Lounge Underwear |
| 4310 | 2025-04-02 | Afro Nation |
| 4311 | 2025-04-02 | Deep Root Analytics |
| 4312 | 2025-04-02 | Seychelle Media |
| 4313 | 2025-04-02 | Sundays |
| 4314 | 2025-04-02 | UM Canada |
| 4315 | 2025-04-02 | Corro |
| 4316 | 2025-04-02 | Max Connect Digital |
| 4317 | 2025-04-02 | Linear 360 |
| 4318 | 2025-04-02 | Marathon Strategies |
| 4319 | 2025-04-02 | Freya - Test Account |
| 4320 | 2025-04-02 | My View From Beer |

| # | Date | Entity Name |
|------|------------|------------------------------|
| 4321 | 2025-04-02 | Cash App |
| 4322 | 2025-04-02 | PMG |
| 4323 | 2025-04-02 | T-Mobile |
| 4324 | 2025-04-02 | DraftKings |
| 4325 | 2025-04-02 | L'ange |
| 4326 | 2025-04-02 | Jackson Hewitt |
| 4327 | 2025-04-02 | Warner Music Denmark |
| 4328 | 2025-04-02 | Pepsi |
| 4329 | 2025-04-02 | Bonus Track |
| 4330 | 2025-04-02 | ViiV Healthcare |
| 4331 | 2025-04-02 | PetSmart Charities |
| 4332 | 2025-04-02 | Tuft & Needle |
| 4333 | 2025-04-02 | Vodafone Group |
| 4334 | 2025-04-02 | Overtime |
| 4335 | 2025-04-02 | Sony Music Poland |
| 4336 | 2025-04-02 | Anthropologie |
| 4337 | 2025-04-02 | NICKS |
| 4338 | 2025-04-02 | Black Promoters Collective |
| 4339 | 2025-04-02 | Live Tour Promotions |
| 4340 | 2025-04-02 | Proposal Prep by Best Kept |
| 4341 | 2025-04-02 | MRG Live |
| 4342 | 2025-04-02 | 310 Nutrition |
| 4343 | 2025-04-02 | cacaFly |
| 4344 | 2025-04-02 | LSU AgCenter Botanic Gardens |
| 4345 | 2025-04-02 | Vunzige Deuntjes |
| 4346 | 2025-04-02 | Ribbow Media Group |
| 4347 | 2025-04-02 | PHD colombia S.A.S |
| 4348 | 2025-04-02 | Starcom Sweden AB |
| 4349 | 2025-04-02 | Wayfair |
| 4350 | 2025-04-02 | Keurig |

| # | Date | Entity Name |
|---|------|-------------|
| 4351 | 2025-04-02 | Truth and Love Coaching International |
| 4352 | 2025-04-02 | Life.Church |
| 4353 | 2025-04-02 | Liberated Brands |
| 4354 | 2025-04-02 | 1-800 Contacts |
| 4355 | 2025-04-02 | Zenithoptimedia Taiwan |
| 4356 | 2025-04-02 | Postmates |
| 4357 | 2025-04-02 | Convergence Media |
| 4358 | 2025-04-02 | Avoq |
| 4359 | 2025-04-02 | Ross University School of Veterinary Medicine |
| 4360 | 2025-04-02 | EVERSANA INTOUCH |
| 4361 | 2025-04-02 | Huntington National Bank |
| 4362 | 2025-04-02 | Direct Auto Insurance |
| 4363 | 2025-04-02 | BrandMuscle - etatslla |
| 4364 | 2025-04-02 | UMe Music Team |
| 4365 | 2025-04-02 | Tanrevel |
| 4366 | 2025-04-02 | Gordon McKernan Injury Attorneys |
| 4367 | 2025-04-02 | Polydor |
| 4368 | 2025-04-02 | Media Six |
| 4369 | 2025-04-02 | Jockey |
| 4370 | 2025-04-02 | Live Nation Italia |
| 4371 | 2025-04-02 | Madison Square Garden |
| 4372 | 2025-04-02 | Kitbag |
| 4373 | 2025-04-02 | Spark Foundry Canada |
| 4374 | 2025-04-02 | Dr. Livingood |
| 4375 | 2025-04-02 | The Christian Broadcasting Network |
| 4376 | 2025-04-02 | BoostMobile - New/Post-Harmony |
| 4377 | 2025-04-02 | Sephora |
| 4378 | 2025-04-02 | BM5 chay sach 3 |
| 4379 | 2025-04-02 | Blueprint Interactive |
| 4380 | 2025-04-02 | Klick - Epic |

| # | Date | Entity Name |
|---|------|-------------|
| 4381 | 2025-04-02 | Center |
| 4382 | 2025-04-02 | Decoded Advertising |
| 4383 | 2025-04-02 | CVS Pharmacy |
| 4384 | 2025-04-02 | Mars United Commerce |
| 4385 | 2025-04-02 | Bolster |
| 4386 | 2025-04-02 | TruDiagnostic |
| 4387 | 2025-04-02 | AU 77 |
| 4388 | 2025-04-02 | Tombras |
| 4389 | 2025-04-02 | UM MENA |
| 4390 | 2025-04-02 | DISH |
| 4391 | 2025-04-02 | Sleepgram |
| 4392 | 2025-04-02 | Eko Health |
| 4393 | 2025-04-02 | HQ CDM |
| 4394 | 2025-04-02 | Hilton Newsroom |
| 4395 | 2025-04-02 | Lowe's Home Improvement |
| 4396 | 2025-04-02 | Giant Partners |
| 4397 | 2025-04-02 | Possible |
| 4398 | 2025-04-02 | We Are Saatchi |
| 4399 | 2025-04-02 | Ruggable |
| 4400 | 2025-04-02 | M+R |
| 4401 | 2025-04-02 | Collections Etc |
| 4402 | 2025-04-02 | DeepSync Labs |
| 4403 | 2025-04-02 | American Kidney Fund |
| 4404 | 2025-04-02 | Otsuka America Pharmaceutical, Inc. |
| 4405 | 2025-04-02 | Factoría Publica |
| 4406 | 2025-04-02 | Wake Research |
| 4407 | 2025-04-02 | HCN |
| 4408 | 2025-04-02 | Dynata Advertising Solutions |
| 4409 | 2025-04-02 | Zillow |
| 4410 | 2025-04-02 | DSplus |

| # | Date | Entity Name |
|------|------------|-----------------------------|
| 4411 | 2025-04-02 | Feld Entertainment, Inc. |
| 4412 | 2025-04-02 | Sony Electronics |
| 4413 | 2025-04-02 | PayPal |
| 4414 | 2025-04-02 | Givebutter |
| 4415 | 2025-04-02 | Change Research |
| 4416 | 2025-04-02 | AirSculpt |
| 4417 | 2025-04-02 | Media Plus+ |
| 4418 | 2025-04-02 | NOTO Philadelphia |
| 4419 | 2025-04-02 | Listerine |
| 4420 | 2025-04-02 | Kawasaki USA |
| 4421 | 2025-04-02 | eBay |
| 4422 | 2025-04-02 | ████████████████████ |
| 4423 | 2025-04-02 | Summersalt |
| 4424 | 2025-04-02 | OneMain Business |
| 4425 | 2025-04-02 | Grubhub |
| 4426 | 2025-04-02 | SmartPak |
| 4427 | 2025-04-02 | Diggerland USA |
| 4428 | 2025-04-02 | Kikoff |
| 4429 | 2025-04-02 | Funny or Not |
| 4430 | 2025-04-02 | Lending Store |
| 4431 | 2025-04-02 | Square |
| 4432 | 2025-04-02 | No_Comment |
| 4433 | 2025-04-02 | Current |
| 4434 | 2025-04-02 | Live Nation Norway |
| 4435 | 2025-04-02 | MoneyLion |
| 4436 | 2025-04-02 | Flaus |
| 4437 | 2025-04-02 | Verb Products |
| 4438 | 2025-04-02 | HUM Nutrition |
| 4439 | 2025-04-02 | Ketone-IQ |
| 4440 | 2025-04-02 | Bridg Channel |

| # | Date | Entity Name |
|---|------|-------------|
| 4441 | 2025-04-02 | JJXX |
| 4442 | 2025-04-02 | Twillory |
| 4443 | 2025-04-02 | Sif Jakobs Jewellery |
| 4444 | 2025-04-02 | iRESTORE Hair Growth System |
| 4445 | 2025-04-02 | MetaVision Media |
| 4446 | 2025-04-02 | Carter's |
| 4447 | 2025-04-02 | Gisou |
| 4448 | 2025-04-02 | Chime |
| 4449 | 2025-04-02 | Inner Circle |
| 4450 | 2025-04-02 | Deezer |
| 4451 | 2025-04-02 | Tulster |
| 4452 | 2025-04-02 | EDGE Entertainment Digital |
| 4453 | 2025-04-02 | Bread Beauty Supply |
| 4454 | 2025-04-02 | Brooks Running |
| 4455 | 2025-04-02 | grownbrilliance |
| 4456 | 2025-04-02 | Universal Music Romania |
| 4457 | 2025-04-02 | Magnolia Pictures |
| 4458 | 2025-04-02 | Gopuff |
| 4459 | 2025-04-02 | Oregon Ice Cream |
| 4460 | 2025-04-02 | Nickel and Suede |
| 4461 | 2025-04-02 | CLOUT Festival |
| 4462 | 2025-04-02 | ZipRecruiter |
| 4463 | 2025-04-02 | H&M - Paid Social |
| 4464 | 2025-04-02 | Melkweg Amsterdam |
| 4465 | 2025-04-02 | Born Again Concerts |
| 4466 | 2025-04-02 | Moon Active |
| 4467 | 2025-04-02 | nuuly |
| 4468 | 2025-04-02 | Zimmerman Advertising |
| 4469 | 2025-04-02 | Siren Group |
| 4470 | 2025-04-02 | SBX Proxy |

| # | Date | Entity Name |
|---|------|-------------|
| 4471 | 2025-04-02 | WebMD |
| 4472 | 2025-04-02 | Infusion Marketing Group |
| 4473 | 2025-04-02 | Facebook Insertion Orders |
| 4474 | 2025-04-02 | Wish |
| 4475 | 2025-04-02 | Good Social Company |
| 4476 | 2025-04-02 | Fiverr |
| 4477 | 2025-04-02 | Athleta |
| 4478 | 2025-04-02 | Absolute Merch |
| 4479 | 2025-04-02 | Island Records |
| 4480 | 2025-04-02 | Audacy Social Conquest |
| 4481 | 2025-04-02 | The Gatorade Company |
| 4482 | 2025-04-02 | P&G Social Global |
| 4483 | 2025-04-02 | Universal Music Recordings |
| 4484 | 2025-04-02 | Edelman DC |
| 4485 | 2025-04-02 | FanDuel Racing |
| 4486 | 2025-04-02 | Bombora |
| 4487 | 2025-04-02 | Xfinity |
| 4488 | 2025-04-02 | MILLIONS |
| 4489 | 2025-04-02 | Flat Tummy Co |
| 4490 | 2025-04-02 | Herbivore Botanicals |
| 4491 | 2025-04-02 | Mindshare Sverige |
| 4492 | 2025-04-02 | MediaSales |
| 4493 | 2025-04-02 | Alex Feather Akimov's Business |
| 4494 | 2025-04-02 | Milani |
| 4495 | 2025-04-02 | Morgan Fidelity Associates, Inc. |
| 4496 | 2025-04-02 | Kavala Collective |
| 4497 | 2025-04-02 | Puzzmo |
| 4498 | 2025-04-02 | OMD Panamá |
| 4499 | 2025-04-02 | Publicis Media Luxe |
| 4500 | 2025-04-02 | On |

| # | Date | Entity Name |
|---|---|---|
| 4501 | 2025-04-02 | Sony Music Switzerland |
| 4502 | 2025-04-02 | MyMuse |
| 4503 | 2025-04-02 | CONVERSE |
| 4504 | 2025-04-02 | Tatti Lashes |
| 4505 | 2025-04-02 | T4 Social Media LLC |
| 4506 | 2025-04-02 | Live Bearded |
| 4507 | 2025-04-02 | Suit Up Brands LLC |
| 4508 | 2025-04-02 | Resorts World Las Vegas |
| 4509 | 2025-04-02 | Reprise Media México |
| 4510 | 2025-04-02 | Vivara |
| 4511 | 2025-04-02 | Olipop |
| 4512 | 2025-04-02 | IZEA Worldwide, Inc. |
| 4513 | 2025-04-02 | Rémy Martin |
| 4514 | 2025-04-02 | adidas |
| 4515 | 2025-04-02 | Digital Tading Desk |
| 4516 | 2025-04-02 | Love Wellness |
| 4517 | 2025-04-02 | SOSHE Beauty |
| 4518 | 2025-04-02 | Grundéns |
| 4519 | 2025-04-02 | Caraway |
| 4520 | 2025-04-02 | FreePrints App |
| 4521 | 2025-04-02 | Verified |
| 4522 | 2025-04-02 | Rational 360 |
| 4523 | 2025-04-02 | Fulton & Roark |
| 4524 | 2025-04-02 | Dojo |
| 4525 | 2025-04-02 | Swanson Russell |
| 4526 | 2025-04-02 | Harbor Freight |
| 4527 | 2025-04-02 | Engage Media |
| 4528 | 2025-04-02 | Hairfinity |
| 4529 | 2025-04-02 | Tusk Strategies |
| 4530 | 2025-04-02 | Test Global |

| # | Date | Entity Name |
|---|---|---|
| 4531 | 2025-04-02 | Electric Promotions |
| 4532 | 2025-04-02 | Công Ty ■ng Hoàng Phúc |
| 4533 | 2025-04-02 | Soundwave Consulting |
| 4534 | 2025-04-02 | ZitSticka |
| 4535 | 2025-04-02 | For Wellness |
| 4536 | 2025-04-02 | Aero Opco LLC |
| 4537 | 2025-04-02 | Action Network |
| 4538 | 2025-04-02 | Rebecca Zung |
| 4539 | 2025-04-02 | Playboy |
| 4540 | 2025-04-02 | JSHealth |
| 4541 | 2025-04-02 | ASUS |
| 4542 | 2025-04-02 | ICRUSH |
| 4543 | 2025-04-02 | Merch Traffic |
| 4544 | 2025-04-02 | David Stuebe's Business |
| 4545 | 2025-04-02 | CAVA |
| 4546 | 2025-04-02 | United Gold Group |
| 4547 | 2025-04-02 | Torrid |
| 4548 | 2025-04-02 | Silk + Sonder |
| 4549 | 2025-04-02 | Happify by Twill |
| 4550 | 2025-04-02 | Wantable |
| 4551 | 2025-04-02 | Neural Leap Ventures |
| 4552 | 2025-04-02 | Savannah Bee Company |
| 4553 | 2025-04-02 | PreciseTarget |
| 4554 | 2025-04-02 | M1 m■u 1, N1 17/8 - P |
| 4555 | 2025-04-02 | Lithia Motors |
| 4556 | 2025-04-02 | The Detox Dudes |
| 4557 | 2025-04-02 | Humane World for Animals |
| 4558 | 2025-04-02 | LM250 9 |
| 4559 | 2025-04-02 | ACTwireless |
| 4560 | 2025-04-02 | TopTier Trader |

| # | Date | Entity Name |
|---|------|-------------|
| 4561 | 2025-04-02 | AptDeco |
| 4562 | 2025-04-02 | Brunner |
| 4563 | 2025-04-02 | Reprise Media ZA |
| 4564 | 2025-04-02 | Sojern |
| 4565 | 2025-04-02 | Sam's Club |
| 4566 | 2025-04-02 | REV77 |
| 4567 | 2025-04-02 | Fingerhut |
| 4568 | 2025-04-02 | Bobo's Oat Bars |
| 4569 | 2025-04-02 | Genentech |
| 4570 | 2025-04-02 | QVC |
| 4571 | 2025-04-02 | M Booth |
| 4572 | 2025-04-02 | Dice Dreams |
| 4573 | 2025-04-02 | FleishmanHillard |
| 4574 | 2025-04-02 | Klick - Edge |
| 4575 | 2025-04-02 | René Furterer |
| 4576 | 2025-04-02 | Lands' End |
| 4577 | 2025-04-02 | Facebook |
| 4578 | 2025-04-02 | Wegmans |
| 4579 | 2025-04-02 | Jordan Peterson |
| 4580 | 2025-04-02 | FIGS |
| 4581 | 2025-04-02 | Division D |
| 4582 | 2025-04-02 | Dansko, LLC |
| 4583 | 2025-04-02 | Sanity Skin |
| 4584 | 2025-04-02 | Spotify LATAM BM |
| 4585 | 2025-04-02 | onX Hunt |
| 4586 | 2025-04-02 | Lionsgate |
| 4587 | 2025-04-02 | Typology |
| 4588 | 2025-04-02 | FLOAT FEST |
| 4589 | 2025-04-02 | Slime Obsidian |
| 4590 | 2025-04-02 | Warner Music Canada |

| # | Date | Entity Name |
|---|------|-------------|
| 4591 | 2025-04-02 | GQ Italia |
| 4592 | 2025-04-02 | Estee Lauder México |
| 4593 | 2025-04-02 | Connected Vivaki |
| 4594 | 2025-04-02 | Front Gate Tickets |
| 4595 | 2025-04-02 | Shinesty |
| 4596 | 2025-04-02 | Warner Music Austria |
| 4597 | 2025-04-02 | AbbVie |
| 4598 | 2025-04-02 | ■■■■■■■■■■■■■ |
| 4599 | 2025-04-02 | Alex Azra |
| 4600 | 2025-04-02 | Sparkart Group, Inc. |
| 4601 | 2025-04-02 | WE ARE TALA |
| 4602 | 2025-04-02 | Peloton |
| 4603 | 2025-04-02 | Corida |
| 4604 | 2025-04-02 | Relatable |
| 4605 | 2025-04-02 | Helix Sleep |
| 4606 | 2025-04-02 | Triple G Events |
| 4607 | 2025-04-02 | Mayo Clinic |
| 4608 | 2025-04-02 | SwellShark |
| 4609 | 2025-04-02 | Pltnum |
| 4610 | 2025-04-02 | Crunchyroll |
| 4611 | 2025-04-02 | Intermate Media GmbH |
| 4612 | 2025-04-02 | TIBBS & BONES |
| 4613 | 2025-04-02 | RW Consulting |
| 4614 | 2025-04-02 | Calvin Klein GCC |
| 4615 | 2025-04-02 | Avant Gardner |
| 4616 | 2025-04-02 | Rakuten |
| 4617 | 2025-04-02 | The Vintage Pearl |
| 4618 | 2025-04-02 | Goodway Tier 3 Digital |
| 4619 | 2025-04-02 | Camille Brinch Jewellery |
| 4620 | 2025-04-02 | Supercell |

| # | Date | Entity Name |
|---|---|---|
| 4621 | 2025-04-02 | Musely |
| 4622 | 2025-04-02 | FabFitFun |
| 4623 | 2025-04-02 | Global Leadership Network |
| 4624 | 2025-04-02 | Evolve Media |
| 4625 | 2025-04-02 | w/Tributary |
| 4626 | 2025-04-02 | Bespoke Post |
| 4627 | 2025-04-02 | MoneyGram |
| 4628 | 2025-04-02 | Heartbeat |
| 4629 | 2025-04-02 | Q Link Wireless |
| 4630 | 2025-04-02 | GoAudience |
| 4631 | 2025-04-02 | ZenithOptimedia Thailand |
| 4632 | 2025-04-02 | KURU Footwear |
| 4633 | 2025-04-02 | Dermaclara |
| 4634 | 2025-04-02 | THIRD EAR |
| 4635 | 2025-04-02 | Nordstrom |
| 4636 | 2025-04-02 | Progress Rum |
| 4637 | 2025-04-02 | The Citizenry |
| 4638 | 2025-04-02 | Latched Mama |
| 4639 | 2025-04-02 | Pandora |
| 4640 | 2025-04-02 | Faraday.io |
| 4641 | 2025-04-02 | OfferUp |
| 4642 | 2025-04-02 | Mazda CX5 22 |
| 4643 | 2025-04-02 | MissionWired |
| 4644 | 2025-04-02 | Coffee Dose |
| 4645 | 2025-04-02 | JCK Enterprises, LLC |
| 4646 | 2025-04-02 | Gap Inc |
| 4647 | 2025-04-02 | Universal Studios Hollywood |
| 4648 | 2025-04-02 | Pourri |
| 4649 | 2025-04-02 | J Vineyards & Winery |
| 4650 | 2025-04-02 | BJ's Wholesale Club |

| # | Date | Entity Name |
|---|------|-------------|
| 4651 | 2025-04-02 | Dil Mil |
| 4652 | 2025-04-02 | Eli Lilly and Company |
| 4653 | 2025-04-02 | KBMG Data Services Development |
| 4654 | 2025-04-02 | Cleveland Clinic |
| 4655 | 2025-04-02 | Healthfirst |
| 4656 | 2025-04-02 | Joom |
| 4657 | 2025-04-02 | Fabric Technologies |
| 4658 | 2025-04-02 | Search Influence |
| 4659 | 2025-04-02 | Conn's HomePlus |
| 4660 | 2025-04-02 | Aisle 518 Strategies, LLC |
| 4661 | 2025-04-02 | wellrestedweeones |
| 4662 | 2025-04-02 | Swanson Health |
| 4663 | 2025-04-02 | lensun solar energy |
| 4664 | 2025-04-02 | Cracker Barrel Old Country Store |
| 4665 | 2025-04-02 | Comedy Central |
| 4666 | 2025-04-02 | Blue State |
| 4667 | 2025-04-02 | Lumen Technologies |
| 4668 | 2025-04-02 | Bang Productions Television |
| 4669 | 2025-04-02 | JM14 |
| 4670 | 2025-04-02 | Clarins |
| 4671 | 2025-04-02 | Second test personal user page |
| 4672 | 2025-04-02 | Alo Yoga |
| 4673 | 2025-04-02 | TORY BURCH |
| 4674 | 2025-04-02 | Allergan Aesthetics |
| 4675 | 2025-04-02 | FRAME |
| 4676 | 2025-04-02 | Capitol Music Group |
| 4677 | 2025-04-02 | DIFF |
| 4678 | 2025-04-02 | Morris Bart, LLC |
| 4679 | 2025-04-02 | BerlinRosen |
| 4680 | 2025-04-02 | Initiative Wellness |

| # | Date | Entity Name |
|---|------|-------------|
| 4681 | 2025-04-02 | P2 Public Affairs |
| 4682 | 2025-04-02 | Audience Town |
| 4683 | 2025-04-02 | Warner Music Australia |
| 4684 | 2025-04-02 | Shambala |
| 4685 | 2025-04-02 | E11EVEN MIAMI |
| 4686 | 2025-04-02 | CNN Digital - Audience Dev |
| 4687 | 2025-04-02 | Yamaha Music USA |
| 4688 | 2025-04-02 | The Relationship School |
| 4689 | 2025-04-02 | MEC - Los Angeles |
| 4690 | 2025-04-02 | Warby Parker |
| 4691 | 2025-04-02 | Relistor® (methylnaltrexone bromide) |
| 4692 | 2025-04-02 | Room & Board |
| 4693 | 2025-04-02 | Alfred A. Knopf |
| 4694 | 2025-04-02 | hims |
| 4695 | 2025-04-02 | Z2 Comics |
| 4696 | 2025-04-02 | Captiv8 |
| 4697 | 2025-04-02 | Immerse Agency, LLC |
| 4698 | 2025-04-02 | AEG Presents UK |
| 4699 | 2025-04-02 | Culture Pop |
| 4700 | 2025-04-02 | Zenith Slovakia |
| 4701 | 2025-04-02 | Cozy Earth |
| 4702 | 2025-04-02 | Amplify.ai |
| 4703 | 2025-04-02 | Rosental Organics |
| 4704 | 2025-04-02 | Musical Earth |
| 4705 | 2025-04-02 | Zenith Chile |
| 4706 | 2025-04-02 | NA-KD.com |
| 4707 | 2025-04-02 | RCKT. |
| 4708 | 2025-04-02 | Gorgie |
| 4709 | 2025-04-02 | Dimensions Fragrance |
| 4710 | 2025-04-02 | HEYDUDE |

| # | Date | Entity Name |
|---|------|-------------|
| 4711 | 2025-04-02 | Tropical Bros |
| 4712 | 2025-04-02 | LocaliQ |
| 4713 | 2025-04-02 | Opus Live |
| 4714 | 2025-04-02 | Wolven |
| 4715 | 2025-04-02 | First Interstate Center for the Arts |
| 4716 | 2025-04-02 | Mic Drop Comedy |
| 4717 | 2025-04-02 | Foam and Substance |
| 4718 | 2025-04-02 | Happy Mammoth |
| 4719 | 2025-04-02 | Indeed |
| 4720 | 2025-04-02 | Colleen Mauer Designs |
| 4721 | 2025-04-02 | MetaTeam |
| 4722 | 2025-04-02 | Choices by Revlon |
| 4723 | 2025-04-02 | Fandango at Home |
| 4724 | 2025-04-02 | ondonewyork |
| 4725 | 2025-04-02 | VaynerMedia APAC |
| 4726 | 2025-04-02 | Simpli.fi |
| 4727 | 2025-04-02 | Seiza |
| 4728 | 2025-04-02 | Sev Laser Aesthetics |
| 4729 | 2025-04-02 | Test page |
| 4730 | 2025-04-02 | ESPN |
| 4731 | 2025-04-02 | Solawave |
| 4732 | 2025-04-02 | The Rave / Eagles Club |
| 4733 | 2025-04-02 | TivoliVredenburg |
| 4734 | 2025-04-02 | L'Oreal Ecommerce PRoject |
| 4735 | 2025-04-02 | Interactive Avenues |
| 4736 | 2025-04-02 | iHeartDogs |
| 4737 | 2025-04-02 | TRUFFLE |
| 4738 | 2025-04-02 | Tropic of C |
| 4739 | 2025-04-02 | Big Think Agency |
| 4740 | 2025-04-02 | L'Oréal Social CDO - Cockpit & Advertising |

| # | Date | Entity Name |
|---|------|-------------|
| 4741 | 2025-04-02 | Oceansapart Global |
| 4742 | 2025-04-02 | Wavemaker Deutschland |
| 4743 | 2025-04-02 | Wavemaker-NZ Loreal |
| 4744 | 2025-04-02 | SocialAmp |
| 4745 | 2025-04-02 | aim'n |
| 4746 | 2025-04-02 | Shareablee |
| 4747 | 2025-04-02 | Warner Music Norway |
| 4748 | 2025-04-02 | F1 + F3 len moi |
| 4749 | 2025-04-02 | Voiply |
| 4750 | 2025-04-02 | Hyperglow |
| 4751 | 2025-04-02 | Shopify |
| 4752 | 2025-04-02 | WideFoc.us |
| 4753 | 2025-04-02 | SoFi |
| 4754 | 2025-04-02 | Casely |
| 4755 | 2025-04-02 | Cortica |
| 4756 | 2025-04-02 | Ads Preview Workaround |
| 4757 | 2025-04-02 | swayhairextensions |
| 4758 | 2025-04-02 | ADARA |
| 4759 | 2025-04-02 | Preflect Ads |
| 4760 | 2025-04-02 | AutoCanada |
| 4761 | 2025-04-02 | Instagram |
| 4762 | 2025-04-02 | Concord |
| 4763 | 2025-04-02 | Cadence |
| 4764 | 2025-04-02 | Dallas Cowboys |
| 4765 | 2025-04-02 | Teste 1 |
| 4766 | 2025-04-02 | Wizard Live |
| 4767 | 2025-04-02 | CCI ■■■■cartacommunications |
| 4768 | 2025-04-02 | Shopify New York |
| 4769 | 2025-04-02 | Universal Music Legends |
| 4770 | 2025-04-02 | JBL |

| # | Date | Entity Name |
|---|------|-------------|
| 4771 | 2025-04-02 | Sony Music Brasil |
| 4772 | 2025-04-02 | Live Nation Canada |
| 4773 | 2025-04-02 | Performics Test Page |
| 4774 | 2025-04-02 | Motorola |
| 4775 | 2025-04-02 | Verizon |
| 4776 | 2025-04-02 | Allied Global Marketing |
| 4777 | 2025-04-02 | Groot Hospitality |
| 4778 | 2025-04-02 | Quarterlab |
| 4779 | 2025-04-02 | Live Nation Alabama & Mississippi |
| 4780 | 2025-04-02 | Hourglass Cosmetics |
| 4781 | 2025-04-02 | Live Nation Denmark |
| 4782 | 2025-04-02 | Universal Music Group: Global Digital Marketing |
| 4783 | 2025-04-02 | amelieteje |
| 4784 | 2025-04-02 | Influential |
| 4785 | 2025-04-02 | Boncom |
| 4786 | 2025-04-02 | NOTO Houston |
| 4787 | 2025-04-02 | E! News |
| 4788 | 2025-04-02 | RIMOWA |
| 4789 | 2025-04-02 | Aleph Uruguay |
| 4790 | 2025-04-02 | Kilt 'Em |
| 4791 | 2025-04-02 | Havas Media Group USA LLC |
| 4792 | 2025-04-02 | StackSocial |
| 4793 | 2025-04-02 | Universal Music Brasil |
| 4794 | 2025-04-02 | Meta for Business |
| 4795 | 2025-04-02 | Alexis Ren |
| 4796 | 2025-04-02 | Indipendente Concerti |
| 4797 | 2025-04-02 | noatishby |
| 4798 | 2025-04-02 | Gina Tricot |
| 4799 | 2025-04-02 | The KISS Marketing Agency |
| 4800 | 2025-04-02 | OnlyFans |

| # | Date | Entity Name |
|---|------|-------------|
| 4801 | 2025-04-02 | Logos Bible Study Platform |
| 4802 | 2025-04-02 | FOX Sports |
| 4803 | 2025-04-02 | Panasonic Personal Care USA |
| 4804 | 2025-04-02 | FB Growth Marketing |
| 4805 | 2025-04-02 | Greens Club |
| 4806 | 2025-04-02 | Express |
| 4807 | 2025-04-02 | Universal Music Colombia |
| 4808 | 2025-04-02 | Rareform |
| 4809 | 2025-04-02 | 471887696173235 |
| 4810 | 2025-04-02 | Lincoln Hall + Schubas |
| 4811 | 2025-04-02 | MEC |
| 4812 | 2025-04-02 | Netflix |
| 4813 | 2025-04-02 | Performance Marketing - USD - Spotify AB |
| 4814 | 2025-04-02 | STAAR Global |
| 4815 | 2025-04-02 | Warner Music Africa |
| 4816 | 2025-04-02 | Lerma Agency |
| 4817 | 2025-04-02 | Admixer |
| 4818 | 2025-04-02 | eHealth |
| 4819 | 2025-04-02 | Bornlogic |
| 4820 | 2025-04-02 | Grand Central Publishing |
| 4821 | 2025-04-02 | Reality Labs |
| 4822 | 2025-04-02 | Wavemaker Canada |
| 4823 | 2025-04-02 | Pura Vida |
| 4824 | 2025-04-02 | Angela ■ |
| 4825 | 2025-04-02 | Garage |
| 4826 | 2025-04-02 | Destroy All Lines |
| 4827 | 2025-04-02 | FB Only SMB Channel Test Page |
| 4828 | 2025-04-02 | The Church of Jesus Christ of Latter-day Saints |
| 4829 | 2025-04-02 | Tort Group |
| 4830 | 2025-04-02 | MC2 LIVE |

| # | Date | Entity Name |
|---|---|---|
| 4831 | 2025-04-02 | iHeartCountry |
| 4832 | 2025-04-02 | Scooter's Coffee |
| 4833 | 2025-04-02 | Assembly |
| 4834 | 2025-04-02 | Louis Vuitton Brazil |
| 4835 | 2025-04-02 | BHLDN Weddings |
| 4836 | 2025-04-02 | Guardian Childcare & Education |
| 4837 | 2025-04-02 | the7stars |
| 4838 | 2025-04-02 | Dentsu Digital Italy |
| 4839 | 2025-04-02 | Calvin Klein |
| 4840 | 2025-04-02 | Anti Agency Group |
| 4841 | 2025-04-02 | Republic Records |
| 4842 | 2025-04-02 | ThisThat |
| 4843 | 2025-04-02 | Beth Stelling |
| 4844 | 2025-04-02 | Aleph - Costa Rica |
| 4845 | 2025-04-02 | MODCo T2 |
| 4846 | 2025-04-02 | PushSpring |
| 4847 | 2025-04-02 | Edelman West |
| 4848 | 2025-04-02 | Campbell Ewald |
| 4849 | 2025-04-02 | Oracle Data Cloud CA |
| 4850 | 2025-04-02 | TIAA |
| 4851 | 2025-04-02 | Lashify |
| 4852 | 2025-04-02 | Spark Foundry USA |
| 4853 | 2025-04-02 | SupplyX |
| 4854 | 2025-04-02 | Starcom USA |
| 4855 | 2025-04-02 | Experian Marketing Services - Audiences |
| 4856 | 2025-04-02 | HealixGlobal |
| 4857 | 2025-04-02 | Trafalgar Releasing |
| 4858 | 2025-04-02 | Lauren Daigle |
| 4859 | 2025-04-02 | ROR Partners |
| 4860 | 2025-04-02 | 22squared |

| # | Date | Entity Name |
|---|------|-------------|
| 4861 | 2025-04-02 | Walmart.com |
| 4862 | 2025-04-02 | OMD USA |
| 4863 | 2025-04-02 | WMX |
| 4864 | 2025-04-02 | GoldSilver |
| 4865 | 2025-04-02 | Brand survey |
| 4866 | 2025-04-02 | Uniagency |
| 4867 | 2025-04-02 | Caddis Sports |
| 4868 | 2025-04-02 | JG Summit |
| 4869 | 2025-04-02 | RTIC Outdoors |
| 4870 | 2025-04-02 | The Home Depot |
| 4871 | 2025-04-02 | True Anthem |
| 4872 | 2025-04-02 | Decca Records |
| 4873 | 2025-04-02 | rolling loud |
| 4874 | 2025-04-02 | ZenithMedia Germany |
| 4875 | 2025-04-02 | Solka |
| 4876 | 2025-04-02 | CSL |
| 4877 | 2025-04-02 | Mindshare USA |
| 4878 | 2025-04-02 | MasterClass |
| 4879 | 2025-04-02 | Pierce Media |
| 4880 | 2025-04-02 | Warner Music Ireland |
| 4881 | 2025-04-02 | Beauty Factory |
| 4882 | 2025-04-02 | Neustar FB Syndication |
| 4883 | 2025-04-02 | SmartHeart |
| 4884 | 2025-04-02 | CMI Media Group and Compas |
| 4885 | 2025-04-02 | Adobe |
| 4886 | 2025-04-02 | AEG Presents |
| 4887 | 2025-04-02 | PacSun |
| 4888 | 2025-04-02 | OmnicomMediaGroup Nederland |
| 4889 | 2025-04-02 | Universal Music Sweden |
| 4890 | 2025-04-02 | APRILSKIN ■■■■■■ |

| # | Date | Entity Name |
|---|------|-------------|
| 4891 | 2025-04-02 | L'Oréal Uruguay |
| 4892 | 2025-04-02 | Cardon |
| 4893 | 2025-04-02 | AuDigent |
| 4894 | 2025-04-02 | Collectiv Presents |
| 4895 | 2025-04-02 | Entertainment on Facebook |
| 4896 | 2025-04-02 | Walt Disney World |
| 4897 | 2025-04-02 | Starcom Denmark |
| 4898 | 2025-04-02 | Live Nation Finland |
| 4899 | 2025-04-02 | American Sporstwear, S.A. |
| 4900 | 2025-04-02 | Brilliance.com |
| 4901 | 2025-04-02 | Democrats |
| 4902 | 2025-04-02 | Socialflow |
| 4903 | 2025-04-02 | Greenhouse Talent |
| 4904 | 2025-04-02 | Climb |
| 4905 | 2025-04-02 | Accelerated Intelligence Ltd |
| 4906 | 2025-04-02 | Warner Music Poland |
| 4907 | 2025-04-02 | St. Jude Children's Research Hospital |
| 4908 | 2025-04-02 | Epsilon Audience Data Provider |
| 4909 | 2025-04-02 | Nielsen Marketing Cloud |
| 4910 | 2025-04-02 | IProspect NY |
| 4911 | 2025-04-02 | Hearts & Science |
| 4912 | 2025-04-02 | EA - Electronic Arts |
| 4913 | 2025-04-02 | Wiland Data Tactics |
| 4914 | 2025-04-02 | Grant Cardone |
| 4915 | 2025-04-02 | LiveRamp |
| 4916 | 2025-04-02 | Butler/Till |
| 4917 | 2025-04-02 | truth |
| 4918 | 2025-04-02 | BOSS |
| 4919 | 2025-04-02 | Sage Dental |
| 4920 | 2025-04-02 | Trans-System, Inc. |

| # | Date | Entity Name |
|---|------|-------------|
| 4921 | 2025-04-02 | Partisan Records |
| 4922 | 2025-04-02 | Jack Archer |
| 4923 | 2025-04-02 | Diverse Media New Zealand |
| 4924 | 2025-04-02 | Entravision Latam - Honduras |
| 4925 | 2025-04-02 | Vuori |
| 4926 | 2025-04-02 | Nestlé HK ■■■■ |
| 4927 | 2025-04-02 | Filtr |
| 4928 | 2025-04-02 | IPSY |
| 4929 | 2025-04-02 | Crowd Control Digital |
| 4930 | 2025-04-02 | L'Oréal Professionnel |
| 4931 | 2025-04-02 | Live Nation UK |
| 4932 | 2025-04-02 | Entravisión Panamá |
| 4933 | 2025-04-02 | Live Nation France |
| 4934 | 2025-04-02 | WMcCann RJ |
| 4935 | 2025-04-02 | Hulu |
| 4936 | 2025-04-02 | Test |
| 4937 | 2025-04-02 | moveconcertsarg |
| 4938 | 2025-04-02 | Universal Music Deutschland |
| 4939 | 2025-04-02 | VET Tv- Veteran Television |
| 4940 | 2025-04-02 | Topsify |
| 4941 | 2025-04-02 | Instacart |
| 4942 | 2025-04-02 | Jessica Goicoechea - Goi |
| 4943 | 2025-04-02 | Live Nation Concerts |
| 4944 | 2025-04-02 | Happy Products |
| 4945 | 2025-04-02 | Motion |
| 4946 | 2025-04-02 | White Claw |
| 4947 | 2025-04-02 | Labelium Australia and New Zealand |
| 4948 | 2025-04-02 | The Assembly Music |
| 4949 | 2025-04-02 | TrustGodbro Clothing |
| 4950 | 2025-04-02 | Scruff of the Neck |

| # | Date | Entity Name |
|---|------|-------------|
| 4951 | 2025-04-02 | Zondervan Books |
| 4952 | 2025-04-02 | GroupM |
| 4953 | 2025-04-02 | 703digital |
| 4954 | 2025-04-02 | Universal Music France |
| 4955 | 2025-04-02 | Bumble |
| 4956 | 2025-04-02 | Cooking Vinyl |
| 4957 | 2025-04-02 | L'Oréal Paris |
| 4958 | 2025-04-02 | LES VISIONNAIRES |
| 4959 | 2025-04-02 | Grunt Style |
| 4960 | 2025-04-02 | Maelys Cosmetics |
| 4961 | 2025-04-02 | Fused - Universal Music |
| 4962 | 2025-04-02 | Miami Dolphins |
| 4963 | 2025-04-02 | Ring |
| 4964 | 2025-04-02 | fource.cz |
| 4965 | 2025-04-02 | TEG DAINTY |
| 4966 | 2025-04-02 | Bruckner Yaar Levi |
| 4967 | 2025-04-02 | Strawberries & Creem |
| 4968 | 2025-04-02 | Universal Music Ireland |
| 4969 | 2025-04-02 | wavo.me |
| 4970 | 2025-04-02 | Brilliant Earth |
| 4971 | 2025-04-02 | Bell Media |
| 4972 | 2025-04-02 | Red Digital |
| 4973 | 2025-04-02 | Elementary Innovation Pte. Ltd. |
| 4974 | 2025-04-02 | Heather McMahan |
| 4975 | 2025-04-02 | Facetune by Lightricks |
| 4976 | 2025-04-02 | Victoria Warehouse |
| 4977 | 2025-04-02 | FESTIVAL LES ARDENTES |
| 4978 | 2025-04-02 | Island Records UK |
| 4979 | 2025-04-02 | Gupta Media |
| 4980 | 2025-04-02 | Empower |

| # | Date | Entity Name |
|---|------|-------------|
| 4981 | 2025-04-02 | Meta |
| 4982 | 2025-04-02 | Resolution Media |
| 4983 | 2025-04-02 | Wmg gps adx |
| 4984 | 2025-04-02 | ThinkSwell |
| 4985 | 2025-04-02 | RainCloud Media |
| 4986 | 2025-04-02 | North Coast Music Festival |
| 4987 | 2025-04-02 | MEC Australia |
| 4988 | 2025-04-02 | Data unavailable |
| 4989 | 2025-04-02 | Finish Line |
| 4990 | 2025-04-02 | Blavity |
| 4991 | 2025-04-02 | AEG Presents - Media |
| 4992 | 2025-04-02 | CMS Music Media Ltd |
| 4993 | 2025-04-02 | Ray-Ban |
| 4994 | 2025-04-02 | AEG Presents France |
| 4995 | 2025-04-02 | Zenith France |
| 4996 | 2025-04-02 | Carat USA |
| 4997 | 2025-04-02 | NEUW Denim |
| 4998 | 2025-04-02 | Universal Music Austria |
| 4999 | 2025-04-02 | Whalar |
| 5000 | 2025-04-02 | Essence |
| 5001 | 2025-04-02 | Tommy Hilfiger |
| 5002 | 2025-04-02 | L'atelier HK |
| 5003 | 2025-04-02 | The Bellwether |
| 5004 | 2025-04-02 | Universal Music Canada |
| 5005 | 2025-04-02 | OCESA Personal |
| 5006 | 2025-04-02 | The Ridge |
| 5007 | 2025-04-02 | Universal Music Malaysia |
| 5008 | 2025-04-02 | Condé Nast |
| 5009 | 2025-04-02 | LADbible |
| 5010 | 2025-04-02 | GroupM Danmark |

| # | Date | Entity Name |
|---|------|-------------|
| 5011 | 2025-04-02 | UMusic Australia |
| 5012 | 2025-04-02 | Unique Vacations Limited |
| 5013 | 2025-04-02 | Best Buy |
| 5014 | 2025-04-02 | No Limit Entertainment |
| 5015 | 2025-04-02 | Andi Bagus |
| 5016 | 2025-04-02 | Sony Music Spain |
| 5017 | 2025-04-02 | BuzzFeed Branded Distribution |
| 5018 | 2025-04-02 | BroBible |
| 5019 | 2025-04-02 | Spark Foundry |
| 5020 | 2025-04-02 | MOJO |
| 5021 | 2025-04-02 | Insomniac Events |
| 5022 | 2025-04-02 | Warner Music France |
| 5023 | 2025-04-02 | L'Oréal Suisse |
| 5024 | 2025-04-02 | Afrobeats Central |
| 5025 | 2025-04-02 | OMD Entertainment |
| 5026 | 2025-04-02 | Launchpad Ignite |
| 5027 | 2025-04-02 | therankedmusic |
| 5028 | 2025-04-02 | Simon Malls |
| 5029 | 2025-04-02 | Digitas North America |
| 5030 | 2025-04-02 | Plein Air |
| 5031 | 2025-04-02 | Veltrac Music |
| 5032 | 2025-04-02 | Cuffe & Taylor |
| 5033 | 2025-04-02 | VarleyClothing |
| 5034 | 2025-04-02 | FB App |
| 5035 | 2025-04-02 | Ghostwriter Consultancy & Events |
| 5036 | 2025-04-02 | Code3 |
| 5037 | 2025-04-02 | Sold Out Advertising |
| 5038 | 2025-04-02 | EarnIn |
| 5039 | 2025-04-02 | Park Advertising |
| 5040 | 2025-04-02 | The Orchard |

| # | Date | Entity Name |
|------|------------|-------------------------------|
| 5041 | 2025-04-02 | Doctor Music Concerts |
| 5042 | 2025-04-02 | Zenith - PGD |
| 5043 | 2025-04-02 | 9:30 Club |
| 5044 | 2025-04-02 | Tempo OMD Social Adv |
| 5045 | 2025-04-02 | Sony Music Colombia |
| 5046 | 2025-04-02 | Global Health on Facebook |
| 5047 | 2025-04-02 | Fashion Nova |
| 5048 | 2025-04-02 | umusic NZ |
| 5049 | 2025-04-02 | The League |
| 5050 | 2025-04-02 | Havas Media |
| 5051 | 2025-04-02 | Harper's Bazaar |
| 5052 | 2025-04-02 | Data Axle USA |
| 5053 | 2025-04-02 | Infectious Music |
| 5054 | 2025-04-02 | P&G Professional España |
| 5055 | 2025-04-02 | CubeSmart Self Storage |
| 5056 | 2025-04-02 | Captain |
| 5057 | 2025-04-02 | Funded Commerce Ads |
| 5058 | 2025-04-02 | Yallie K Enterprises LLC |
| 5059 | 2025-04-02 | Aleph - Dominican Republic |
| 5060 | 2025-04-02 | Bonnie |
| 5061 | 2025-04-02 | Amazon.com |
| 5062 | 2025-04-02 | Dentsu X UK |
| 5063 | 2025-04-02 | L'Oréal Group |
| 5064 | 2025-04-02 | Nutrafol |
| 5065 | 2025-04-02 | Emc_TCCC |
| 5066 | 2025-04-02 | Poppi |
| 5067 | 2025-04-02 | SKIMS |
| 5068 | 2025-04-02 | Dr. Squatch |
| 5069 | 2025-04-02 | Hoffman York |
| 5070 | 2025-04-02 | WhatsApp |

| # | Date | Entity Name |
|---|------|-------------|
| 5071 | 2025-04-02 | Outback Presents |
| 5072 | 2025-04-02 | Aleph - Panama |
| 5073 | 2025-04-02 | Katalyst Advantage |
| 5074 | 2025-04-02 | L'Oréal Chile |
| 5075 | 2025-04-02 | Guinness |
| 5076 | 2025-04-02 | Sony Music Entertainment |
| 5077 | 2025-04-02 | JustFab |
| 5078 | 2025-04-02 | Apple Services |
| 5079 | 2025-04-02 | Edikted |
| 5080 | 2025-04-02 | Glamnetic |
| 5081 | 2025-04-02 | UNDER THE INFLUENCE |
| 5082 | 2025-04-02 | GETmusic |
| 5083 | 2025-04-02 | Honcho.co |
| 5084 | 2025-04-02 | LIVE NATION ES |
| 5085 | 2025-04-02 | Sakara Life |
| 5086 | 2025-04-02 | 1000heads - US Office |
| 5087 | 2025-04-02 | Ranker 2 |
| 5088 | 2025-04-02 | Universal Music Danmark |
| 5089 | 2025-04-02 | Bravado |
| 5090 | 2025-04-02 | Orion Publishing Group |
| 5091 | 2025-04-02 | ASW Group |
| 5092 | 2025-04-02 | FamilySearch |
| 5093 | 2025-04-02 | Universal Music Latino |
| 5094 | 2025-04-02 | BluFish |
| 5095 | 2025-04-02 | The Foxy Hipster |
| 5096 | 2025-04-02 | Wix |
| 5097 | 2025-04-02 | BeatStars Inc. |
| 5098 | 2025-04-02 | Tell Your People |
| 5099 | 2025-04-02 | Greta Boutique |
| 5100 | 2025-04-02 | Zenith USA |

| # | Date | Entity Name |
|---|------|-------------|
| 5101 | 2025-04-02 | Ruder Finn |
| 5102 | 2025-04-02 | T&M Holding |
| 5103 | 2025-04-02 | Centricity Music |
| 5104 | 2025-04-02 | Forward Media Italy |
| 5105 | 2025-04-02 | Universal Music Norge |
| 5106 | 2025-04-02 | Quakmedia - Agencia de Marketing Digital |
| 5107 | 2025-04-02 | Mattress Firm |
| 5108 | 2025-04-02 | Wavemaker Malaysia |
| 5109 | 2025-04-02 | Warner Music Sweden |
| 5110 | 2025-04-02 | Sony Music UK |
| 5111 | 2025-04-02 | Home Chef |
| 5112 | 2025-04-02 | Neko Test Page |
| 5113 | 2025-04-02 | Digital House |
| 5114 | 2025-04-02 | Live Nation Belgium |
| 5115 | 2025-04-02 | Propeller |
| 5116 | 2025-04-02 | Disney Streaming |
| 5117 | 2025-04-02 | Starcom UK PUIG |
| 5118 | 2025-04-02 | Edelman Digital NYC |
| 5119 | 2025-04-02 | Sony Music Austria |
| 5120 | 2025-04-02 | Ark Swimwear |
| 5121 | 2025-04-02 | PM PUIG |
| 5122 | 2025-04-02 | Maybelline New York |
| 5123 | 2025-04-02 | Mastercard |
| 5124 | 2025-04-02 | ■■■■■■■■■■■■■■ |
| 5125 | 2025-04-02 | Reward Agency - 08 |
| 5126 | 2025-04-02 | Cover FX |
| 5127 | 2025-04-02 | Meetsocial HK Digital Marketing Co.■ltd-1 |
| 5128 | 2025-04-02 | WITHIN |
| 5129 | 2025-04-02 | Duluth Trading Company |
| 5130 | 2025-04-02 | Keeps |

| # | Date | Entity Name |
|---|---|---|
| 5131 | 2025-04-02 | Spiceology |
| 5132 | 2025-04-02 | First Avenue & 7th St Entry |
| 5133 | 2025-04-02 | Stuart Weitzman |
| 5134 | 2025-04-02 | HotSnap |
| 5135 | 2025-04-02 | Dow |
| 5136 | 2025-04-02 | ■■■■ ■■■ |
| 5137 | 2025-04-02 | LOOPS |
| 5138 | 2025-04-02 | Unilever Canada |
| 5139 | 2025-04-02 | Topeka |
| 5140 | 2025-04-02 | BEN: Product Brand Intelligence |
| 5141 | 2025-04-02 | Understatement Underwear |
| 5142 | 2025-04-02 | SUGARED + BRONZED |
| 5143 | 2025-04-02 | Merkle Incorporated |
| 5144 | 2025-04-02 | BSN |
| 5145 | 2025-04-02 | Brand Networks |
| 5146 | 2025-04-02 | Illinois Lottery |
| 5147 | 2025-04-02 | Health Union LLC |
| 5148 | 2025-04-02 | Ad Insights |
| 5149 | 2025-04-02 | Fingerpaint |
| 5150 | 2025-04-02 | DDC Testing |
| 5151 | 2025-04-02 | American Eagle |
| 5152 | 2025-04-02 | Operam Inc |
| 5153 | 2025-04-02 | Open Influence |
| 5154 | 2025-04-02 | EMT |
| 5155 | 2025-04-02 | PETERMAYER |
| 5156 | 2025-04-02 | Rent. Solutions |
| 5157 | 2025-04-02 | Elevation, Ltd. |
| 5158 | 2025-04-02 | Matthew 6:26 LLC |
| 5159 | 2025-04-02 | Progressive |
| 5160 | 2025-04-02 | TransUnion Digital |

| # | Date | Entity Name |
|---|------|-------------|
| 5161 | 2025-04-02 | Wyze |
| 5162 | 2025-04-02 | Frankies Bikinis |
| 5163 | 2025-04-02 | Delivery Hero |
| 5164 | 2025-04-02 | Boston Scientific |
| 5165 | 2025-04-02 | Horizon Blue Cross Blue Shield of New Jersey |
| 5166 | 2025-04-02 | Publicis_Media_Luxe |
| 5167 | 2025-04-02 | SkinnyDipped |
| 5168 | 2025-04-02 | COS |
| 5169 | 2025-04-02 | JXM |
| 5170 | 2025-04-02 | UM Detroit |
| 5171 | 2025-04-02 | Simplyk Bénévolat |
| 5172 | 2025-04-02 | iProspect Detroit |
| 5173 | 2025-04-02 | Purple Media |
| 5174 | 2025-04-02 | Dollar General |
| 5175 | 2025-04-02 | VaynerMedia |
| 5176 | 2025-04-02 | Aza |
| 5177 | 2025-04-02 | 360i |
| 5178 | 2025-04-02 | AbelsonTaylor Group |
| 5179 | 2025-04-02 | Intuit TurboTax |
| 5180 | 2025-04-02 | Rezonate Media |
| 5181 | 2025-04-02 | HRD Games, LLC |
| 5182 | 2025-04-02 | TDC Audiences |
| 5183 | 2025-04-02 | Flip.shop |
| 5184 | 2025-04-02 | TargetSmart |
| 5185 | 2025-04-02 | UM APAC |
| 5186 | 2025-04-02 | Monarch |
| 5187 | 2025-04-02 | Dentsu Greece |
| 5188 | 2025-04-02 | Universal Music South Africa |
| 5189 | 2025-04-02 | Grupo Axo |
| 5190 | 2025-04-02 | Sony Music Italy |

| # | Date | Entity Name |
|---|------|-------------|
| 5191 | 2025-04-02 | NeoPerformance |
| 5192 | 2025-04-02 | XaxisKorea |
| 5193 | 2025-04-02 | Aleph Ecuador |
| 5194 | 2025-04-02 | Matterkind US |
| 5195 | 2025-04-02 | Radius Chicago |
| 5196 | 2025-04-02 | Frank And Oak |
| 5197 | 2025-04-02 | Best Videos |
| 5198 | 2025-04-02 | Sure Sure |
| 5199 | 2025-04-02 | Penguin España |
| 5200 | 2025-04-02 | Summerfest |
| 5201 | 2025-04-02 | Live Nation Australia |
| 5202 | 2025-04-02 | Monqui Presents |
| 5203 | 2025-04-02 | Angus Media |
| 5204 | 2025-04-02 | RODEOHOUSTON |
| 5205 | 2025-04-02 | Crumbl Cookies |
| 5206 | 2025-04-02 | Pit Viper |
| 5207 | 2025-04-02 | Kulturbolaget |
| 5208 | 2025-04-02 | Talent Groupe CH |
| 5209 | 2025-04-02 | Church of the King |
| 5210 | 2025-04-02 | Manebí |
| 5211 | 2025-04-02 | Mushroom |
| 5212 | 2025-04-02 | Aleph El Salvador |
| 5213 | 2025-04-02 | Blogger: Isaac Saenz |
| 5214 | 2025-04-02 | EMI Records |
| 5215 | 2025-04-02 | Purdue Global |
| 5216 | 2025-04-02 | Glossier |
| 5217 | 2025-04-02 | Doublesoul |
| 5218 | 2025-04-02 | myQ |
| 5219 | 2025-04-02 | Forma Pilates |
| 5220 | 2025-04-02 | Horizn Studios |

| # | Date | Entity Name |
|---|------|-------------|
| 5221 | 2025-04-02 | K-Swiss |
| 5222 | 2025-04-02 | Louis Vuitton |
| 5223 | 2025-04-02 | D'Alessandro e Galli |
| 5224 | 2025-04-02 | Tommy Hilfiger ME |
| 5225 | 2025-04-02 | kate spade new york |
| 5226 | 2025-04-02 | Arising Empire |
| 5227 | 2025-04-02 | Coach |
| 5228 | 2025-04-02 | Knitting Factory Entertainment |
| 5229 | 2025-04-02 | Art Label Studios 2024 |
| 5230 | 2025-04-02 | Eva Rankin■ |
| 5231 | 2025-04-02 | Give Back Beauty |
| 5232 | 2025-04-02 | Shelf Inc. |
| 5233 | 2025-04-02 | DSW Designer Shoe Warehouse |
| 5234 | 2025-04-02 | Live Nation Sweden |
| 5235 | 2025-04-02 | Monster |
| 5236 | 2025-04-02 | L.A. Concerts |
| 5237 | 2025-04-02 | fuckinggoodmovies ® |
| 5238 | 2025-04-02 | Socialyte |
| 5239 | 2025-04-02 | Disney |
| 5240 | 2025-04-02 | Integral Strength |
| 5241 | 2025-04-02 | The 3am Club |
| 5242 | 2025-04-02 | MC UK - GBP |
| 5243 | 2025-04-02 | Fb-Ig-Stage |
| 5244 | 2025-04-02 | Superfly |
| 5245 | 2025-04-02 | Kore Nutrition |
| 5246 | 2025-04-02 | NHL |
| 5247 | 2025-04-02 | Intuit QuickBooks |
| 5248 | 2025-04-02 | Called |
| 5249 | 2025-04-02 | Alter Art |
| 5250 | 2025-04-02 | MEC Italia |

| # | Date | Entity Name |
|---|------|-------------|
| 5251 | 2025-04-02 | Echo Promotion |
| 5252 | 2025-04-02 | Emporium Presents |
| 5253 | 2025-04-02 | Nexters |
| 5254 | 2025-04-02 | DASH TWO |
| 5255 | 2025-04-02 | Function of Beauty |
| 5256 | 2025-04-02 | Danny Wimmer Presents |
| 5257 | 2025-04-02 | Sony Music Germany |
| 5258 | 2025-04-02 | Hint |
| 5259 | 2025-04-02 | The Glover Park Group |
| 5260 | 2025-04-02 | Performics Belgium |
| 5261 | 2025-04-02 | FitnFemale |
| 5262 | 2025-04-02 | Garnier Colombia |
| 5263 | 2025-04-02 | Coca-Cola Philippines |
| 5264 | 2025-04-02 | Free People |
| 5265 | 2025-04-02 | HarperCollins |
| 5266 | 2025-04-02 | Kiehl's |
| 5267 | 2025-04-02 | Makeup.com by L'Oreal |
| 5268 | 2025-04-02 | MPP Business test account |
| 5269 | 2025-04-02 | i.am.gia |
| 5270 | 2025-04-02 | ClearOne Advantage, LLC |
| 5271 | 2025-04-02 | Solved |
| 5272 | 2025-04-02 | DoorDash |
| 5273 | 2025-04-02 | Breathe For Change |
| 5274 | 2025-04-02 | Michael Kors |
| 5275 | 2025-04-02 | Drive with Lyft |
| 5276 | 2025-04-02 | BET |
| 5277 | 2025-04-02 | Leonard Brands |
| 5278 | 2025-04-02 | Etsy |
| 5279 | 2025-04-02 | Unit 3C |
| 5280 | 2025-04-02 | discovery+ |

| # | Date | Entity Name |
|---|------|-------------|
| 5281 | 2025-04-02 | Pet Airways |
| 5282 | 2025-04-02 | Macy's |
| 5283 | 2025-04-02 | Uber |
| 5284 | 2025-04-02 | Blue 449 |
| 5285 | 2025-04-02 | Hagerty |
| 5286 | 2025-04-02 | Dr Pepper Snapple Group |
| 5287 | 2025-04-02 | Chewy |
| 5288 | 2025-04-02 | Mazda USA |
| 5289 | 2025-04-02 | Universal Music México |
| 5290 | 2025-04-02 | Snapchat for Business |
| 5291 | 2025-04-02 | Unicorn Innovations |
| 5292 | 2025-04-02 | Papinelle Sleepwear |
| 5293 | 2025-04-02 | Step |
| 5294 | 2025-04-02 | Liquid I.V. |
| 5295 | 2025-04-02 | af_drinks |
| 5296 | 2025-04-02 | APM Monaco |
| 5297 | 2025-04-02 | FCA Mexico |
| 5298 | 2025-04-02 | Victoria Justice |
| 5299 | 2025-04-02 | Greenhouse Talent NL |
| 5300 | 2025-04-02 | Gaston Luga |
| 5301 | 2025-04-02 | Adult Swim |
| 5302 | 2025-04-02 | Reaction Presents |
| 5303 | 2025-04-02 | VaynerMedia Canada |
| 5304 | 2025-04-02 | Social |
| 5305 | 2025-04-02 | Carmichael Lynch |
| 5306 | 2025-04-02 | Hampton Creative |
| 5307 | 2025-04-02 | REVOLVE |
| 5308 | 2025-04-02 | Aleph Guatemala |
| 5309 | 2025-04-02 | Premiere Speakers Bureau |
| 5310 | 2025-04-02 | Omnicom Resolution |

| # | Date | Entity Name |
|---|------|-------------|
| 5311 | 2025-04-02 | Socialistics |
| 5312 | 2025-04-02 | LP Generic Business |
| 5313 | 2025-04-02 | Wiland Data Targeting |
| 5314 | 2025-04-02 | Conill Advertising |
| 5315 | 2025-04-02 | Amobee DMP |
| 5316 | 2025-04-02 | Lifeway |
| 5317 | 2025-04-02 | Great American Pure Flix |
| 5318 | 2025-04-02 | Publicis Health Media |
| 5319 | 2025-04-02 | Inspire Brands |
| 5320 | 2025-04-02 | Univision |
| 5321 | 2025-04-02 | 2K |
| 5322 | 2025-04-02 | Eggland's Best Eggs |
| 5323 | 2025-04-02 | Socialyse Adm FR |
| 5324 | 2025-04-02 | SiriusXM |
| 5325 | 2025-04-02 | Drink Accelerator |
| 5326 | 2025-04-02 | De Helling |
| 5327 | 2025-04-02 | Sony Music Australia |
| 5328 | 2025-04-02 | Another Planet Entertainment |
| 5329 | 2025-04-02 | Merkle Data Partner |
| 5330 | 2025-04-02 | Okori Kazakhstan |
| 5331 | 2025-04-02 | Slynd® (drospirenone) |
| 5332 | 2025-04-02 | bubly |
| 5333 | 2025-04-02 | Solaura |
| 5334 | 2025-04-02 | CurlMix |
| 5335 | 2025-04-02 | Thirdwave |
| 5336 | 2025-04-02 | Acxiom |
| 5337 | 2025-04-02 | Satullo |
| 5338 | 2025-04-02 | Initiative |
| 5339 | 2025-04-02 | KeepGoing First Aid |
| 5340 | 2025-04-02 | Drive Toyota |

| # | Date | Entity Name |
|---|------|-------------|
| 5341 | 2025-04-02 | Instagram Ad Ops |
| 5342 | 2025-04-02 | X-VIN |
| 5343 | 2025-04-02 | Precision |
| 5344 | 2025-04-02 | Phathom Pharmaceuticals |
| 5345 | 2025-04-02 | Huggies |
| 5346 | 2025-04-02 | Fanatics |
| 5347 | 2025-04-02 | Eyeota |
| 5348 | 2025-04-02 | Ethos Life |
| 5349 | 2025-04-02 | Wiland Audiences |
| 5350 | 2025-04-02 | Just Us Skin Care |
| 5351 | 2025-04-02 | J3 |
| 5352 | 2025-04-02 | Starcom USA, Best Buy |
| 5353 | 2025-04-02 | Secret Sounds |
| 5354 | 2025-04-02 | Kohl's |
| 5355 | 2025-04-02 | Skingasm |
| 5356 | 2025-04-02 | Warner Music Spain |
| 5357 | 2025-04-02 | Facebook Analytics |
| 5358 | 2025-04-02 | Ranker.com |
| 5359 | 2025-04-02 | Seminole Hard Rock Hotel & Casino - Hollywood, FL |
| 5360 | 2025-04-02 | Florida Credit Union |
| 5361 | 2025-04-02 | Jill |
| 5362 | 2025-04-02 | Haworth Media |
| 5363 | 2025-04-02 | The Goat Agency |
| 5364 | 2025-04-02 | Good American |
| 5365 | 2025-04-02 | Linktree |
| 5366 | 2025-04-02 | MediaCom USA |
| 5367 | 2025-04-02 | Universal Music Thailand |
| 5368 | 2025-04-02 | Smashbox Cosmetics |
| 5369 | 2025-04-02 | T4F |
| 5370 | 2025-04-02 | Last Tour |

| # | Date | Entity Name |
|---|------|-------------|
| 5371 | 2025-04-02 | We are mitú |
| 5372 | 2025-04-02 | Capital One |
| 5373 | 2025-04-02 | Accenture Adaptly Media Clients |
| 5374 | 2025-04-02 | Happy Family Organics |
| 5375 | 2025-04-02 | Barstool Sports |
| 5376 | 2025-04-02 | Groupe EPI |
| 5377 | 2025-04-02 | PHD France |
| 5378 | 2025-04-02 | neuapp |
| 5379 | 2025-04-02 | L'atelier TW |
| 5380 | 2025-04-02 | FanDuel |
| 5381 | 2025-04-02 | We Play |
| 5382 | 2025-04-02 | SONYA DAKAR |
| 5383 | 2025-04-02 | Pinterest Inc |
| 5384 | 2025-04-02 | JibJab Catapult |
| 5385 | 2025-04-02 | Invest529 |
| 5386 | 2025-04-02 | Active International |
| 5387 | 2025-04-02 | Spring Creek Group |
| 5388 | 2025-04-02 | EMEA |
| 5389 | 2025-04-02 | Kroger |
| 5390 | 2025-04-02 | Revive |
| 5391 | 2025-04-02 | 4C |
| 5392 | 2025-04-02 | Test Page |
| 5393 | 2025-04-02 | Croud Ads |
| 5394 | 2025-04-02 | Real Chemistry |
| 5395 | 2025-04-02 | Reprise ES |
| 5396 | 2025-04-02 | Loma Vista Recordings |
| 5397 | 2025-04-02 | Target |
| 5398 | 2025-04-02 | Live Nation Germany - Austria - Switzerland |
| 5399 | 2025-04-02 | Fanatics Live |
| 5400 | 2025-04-02 | Fun.com |

| # | Date | Entity Name |
|---|------|-------------|
| 5401 | 2025-04-02 | Troubadour Presents |
| 5402 | 2025-04-02 | Compulse |
| 5403 | 2025-04-02 | Sub Pop Records |
| 5404 | 2025-04-02 | Anotherland Music |
| 5405 | 2025-04-02 | Unilever Philippines |
| 5406 | 2025-04-02 | MullenLowe U.S. |
| 5407 | 2025-04-02 | Tincre |
| 5408 | 2025-04-02 | Interscope Records |
| 5409 | 2025-04-02 | Sony Music Netherlands |
| 5410 | 2025-04-02 | Ashley |
| 5411 | 2025-04-02 | Big Concerts |
| 5412 | 2025-04-02 | Reprise Chile |
| 5413 | 2025-04-02 | CharityStars |
| 5414 | 2025-04-02 | California Cryobank |
| 5415 | 2025-04-02 | Annapurna Pictures |
| 5416 | 2025-04-02 | Goldenvoice |
| 5417 | 2025-04-02 | Omnicom Media Group |
| 5418 | 2025-04-02 | starrising777 |
| 5419 | 2025-04-02 | Gadget Entertainment |
| 5420 | 2025-04-02 | Wavemaker Hong Kong |
| 5421 | 2025-04-02 | Republic NOLA |
| 5422 | 2025-04-02 | Vogue France |
| 5423 | 2025-04-02 | YinoLink■■ |
| 5424 | 2025-04-02 | DefJam |
| 5425 | 2025-04-02 | Noise New Media |
| 5426 | 2025-04-02 | HMI Social |
| 5427 | 2025-04-02 | Resolve |
| 5428 | 2025-04-02 | Match |
| 5429 | 2025-04-02 | Big Slap |
| 5430 | 2025-04-02 | Hyperice |

| # | Date | Entity Name |
|---|---|---|
| 5431 | 2025-04-02 | Warner Music Singapore |
| 5432 | 2025-04-02 | Wonderfront Festival |
| 5433 | 2025-04-02 | Limelight Belfast |
| 5434 | 2025-04-02 | IProspect Fort Worth |
| 5435 | 2025-04-02 | PrettyLittleThing |
| 5436 | 2025-04-02 | TFM Media |
| 5437 | 2025-04-02 | Backstreetmerch.com |
| 5438 | 2025-04-02 | Invisalign |
| 5439 | 2025-04-01 | Neural Leap Ventures |
| 5440 | 2025-04-01 | Tombras |
| 5441 | 2025-04-01 | Shambala |
| 5442 | 2025-04-01 | Enso Rings |
| 5443 | 2025-04-01 | United Influencers |
| 5444 | 2025-04-01 | Learning A-Z |
| 5445 | 2025-04-01 | MethodGroupe |
| 5446 | 2025-04-01 | Lovesac |
| 5447 | 2025-04-01 | 22squared |
| 5448 | 2025-04-01 | Croud Ads |
| 5449 | 2025-04-01 | Marketing |
| 5450 | 2025-04-01 | Resolution Agency |
| 5451 | 2025-04-01 | Savannah Bee Company |
| 5452 | 2025-04-01 | SUGARED + BRONZED |
| 5453 | 2025-04-01 | Good Social Company |
| 5454 | 2025-04-01 | UM Australia |
| 5455 | 2025-04-01 | ADARA |
| 5456 | 2025-04-01 | AU 77 |
| 5457 | 2025-04-01 | TivoliVredenburg |
| 5458 | 2025-04-01 | Vizeum - US |
| 5459 | 2025-04-01 | Black Promoters Collective |
| 5460 | 2025-04-01 | Klick - Epic |

| # | Date | Entity Name |
|------|------------|----------------------|
| 5461 | 2025-04-01 | Eddie Bauer |
| 5462 | 2025-04-01 | Công Ty ■ng Hoàng Phúc |
| 5463 | 2025-04-01 | UM Canada |
| 5464 | 2025-04-01 | Harbor Freight |
| 5465 | 2025-04-01 | Flaus |
| 5466 | 2025-04-01 | Intuit TurboTax |
| 5467 | 2025-04-01 | Elevation, Ltd. |
| 5468 | 2025-04-01 | HBO Max |
| 5469 | 2025-04-01 | Bfx |
| 5470 | 2025-04-01 | SkinnyDipped |
| 5471 | 2025-04-01 | 310 Nutrition |
| 5472 | 2025-04-01 | DIFF |
| 5473 | 2025-04-01 | Bumble |
| 5474 | 2025-04-01 | Pepsi |
| 5475 | 2025-04-01 | HMS Global - GBP |
| 5476 | 2025-04-01 | Sleepgram |
| 5477 | 2025-04-01 | Sentara Health |
| 5478 | 2025-04-01 | Room & Board |
| 5479 | 2025-04-01 | SmartHeart |
| 5480 | 2025-04-01 | SharkNinja |
| 5481 | 2025-04-01 | Carter's |
| 5482 | 2025-04-01 | Illinois Lottery |
| 5483 | 2025-04-01 | Sam's Club |
| 5484 | 2025-04-01 | WS NA |
| 5485 | 2025-04-01 | Deep Root Analytics |
| 5486 | 2025-04-01 | SONYA DAKAR |
| 5487 | 2025-04-01 | Dil Mil |
| 5488 | 2025-04-01 | Fabric Technologies |
| 5489 | 2025-04-01 | Starcom USA, Best Buy |
| 5490 | 2025-04-01 | CVS Pharmacy |

| # | Date | Entity Name |
|---|------|-------------|
| 5491 | 2025-04-01 | Forward Media Italy |
| 5492 | 2025-04-01 | The Foxy Hipster |
| 5493 | 2025-04-01 | Netflix |
| 5494 | 2025-04-01 | Matterkind US |
| 5495 | 2025-04-01 | Wavemaker Malaysia |
| 5496 | 2025-04-01 | af_drinks |
| 5497 | 2025-04-01 | CCI ■■■■cartacommunications |
| 5498 | 2025-04-01 | neuapp |
| 5499 | 2025-04-01 | Valley Vet Supply |
| 5500 | 2025-04-01 | Feld Entertainment, Inc. |
| 5501 | 2025-04-01 | Clarins |
| 5502 | 2025-04-01 | 360i |
| 5503 | 2025-04-01 | Nickel and Suede |
| 5504 | 2025-04-01 | KraftMaid Cabinetry |
| 5505 | 2025-04-01 | Chewy |
| 5506 | 2025-04-01 | Just Us Skin Care |
| 5507 | 2025-04-01 | The Christian Broadcasting Network |
| 5508 | 2025-04-01 | Possible |
| 5509 | 2025-04-01 | Molson Coors |
| 5510 | 2025-04-01 | Exchange LA |
| 5511 | 2025-04-01 | Simpli.fi |
| 5512 | 2025-04-01 | Boarderie |
| 5513 | 2025-04-01 | Predictive Media Analytics, LLC |
| 5514 | 2025-04-01 | HCN |
| 5515 | 2025-04-01 | Happy Mammoth |
| 5516 | 2025-04-01 | Universal Studios Hollywood |
| 5517 | 2025-04-01 | MetLife |
| 5518 | 2025-04-01 | Rite Aid |
| 5519 | 2025-04-01 | Givebutter |
| 5520 | 2025-04-01 | Starcom Sweden AB |

| # | Date | Entity Name |
|---|------|-------------|
| 5521 | 2025-04-01 | Universal Music South Africa |
| 5522 | 2025-04-01 | Yallie K Enterprises LLC |
| 5523 | 2025-04-01 | ClearOne Advantage, LLC |
| 5524 | 2025-04-01 | Barstool Sports |
| 5525 | 2025-04-01 | Edelman DC |
| 5526 | 2025-04-01 | Smarty Social Media |
| 5527 | 2025-04-01 | EVERSANA INTOUCH |
| 5528 | 2025-04-01 | ACTwireless |
| 5529 | 2025-04-01 | Brunner |
| 5530 | 2025-04-01 | GALE Media |
| 5531 | 2025-04-01 | Coach |
| 5532 | 2025-04-01 | Tropical Bros |
| 5533 | 2025-04-01 | Dansko, LLC |
| 5534 | 2025-04-01 | SBX Proxy |
| 5535 | 2025-04-01 | Tommy Hilfiger ME |
| 5536 | 2025-04-01 | Crumbl Cookies |
| 5537 | 2025-04-01 | Camille Brinch Jewellery |
| 5538 | 2025-04-01 | Postmates |
| 5539 | 2025-04-01 | adidas |
| 5540 | 2025-04-01 | Linear 360 |
| 5541 | 2025-04-01 | EA - Electronic Arts |
| 5542 | 2025-04-01 | Gupta Media Holdings, LLC |
| 5543 | 2025-04-01 | No Limit Entertainment |
| 5544 | 2025-04-01 | The QYOU |
| 5545 | 2025-04-01 | Jockey |
| 5546 | 2025-04-01 | ■■■■ ■■■ |
| 5547 | 2025-04-01 | Shaq's Fun House |
| 5548 | 2025-04-01 | ■■■■■■■■■_2 |
| 5549 | 2025-04-01 | Madison Square Garden |
| 5550 | 2025-04-01 | BetterHelp |

| # | Date | Entity Name |
|---|------|-------------|
| 5551 | 2025-04-01 | Gordon McKernan Injury Attorneys |
| 5552 | 2025-04-01 | Tincre |
| 5553 | 2025-04-01 | K-Swiss |
| 5554 | 2025-04-01 | Hairfinity |
| 5555 | 2025-04-01 | MEC Italia |
| 5556 | 2025-04-01 | NA-KD.com |
| 5557 | 2025-04-01 | CSB |
| 5558 | 2025-04-01 | Seiza |
| 5559 | 2025-04-01 | MAAPS / Overman Enterprises |
| 5560 | 2025-04-01 | Overtime |
| 5561 | 2025-04-01 | L'Oreal Ecommerce PRoject |
| 5562 | 2025-04-01 | Simplyk Bénévolat |
| 5563 | 2025-04-01 | Merch Traffic |
| 5564 | 2025-04-01 | Crowd Control Digital |
| 5565 | 2025-04-01 | Lashify |
| 5566 | 2025-04-01 | DEPT UK |
| 5567 | 2025-04-01 | GoldSilver |
| 5568 | 2025-04-01 | Action Network |
| 5569 | 2025-04-01 | For Wellness |
| 5570 | 2025-04-01 | Harvest Hill Beverage Company |
| 5571 | 2025-04-01 | Voiply |
| 5572 | 2025-04-01 | Truth and Love Coaching International |
| 5573 | 2025-04-01 | FabFitFun |
| 5574 | 2025-04-01 | VaynerMedia APAC |
| 5575 | 2025-04-01 | Evolve Media |
| 5576 | 2025-04-01 | Musical Earth |
| 5577 | 2025-04-01 | MRG Live |
| 5578 | 2025-04-01 | Step |
| 5579 | 2025-04-01 | Kitbag |
| 5580 | 2025-04-01 | Motorola |

| # | Date | Entity Name |
|---|------|-------------|
| 5581 | 2025-04-01 | Doublesoul |
| 5582 | 2025-04-01 | Mainment GmbH |
| 5583 | 2025-04-01 | M Booth |
| 5584 | 2025-04-01 | Horizn Studios |
| 5585 | 2025-04-01 | Brilliance.com |
| 5586 | 2025-04-01 | CountryWired INC. |
| 5587 | 2025-04-01 | NOTO Houston |
| 5588 | 2025-04-01 | Z2 Comics |
| 5589 | 2025-04-01 | Talent Groupe CH |
| 5590 | 2025-04-01 | Foam and Substance |
| 5591 | 2025-04-01 | Dimensions Fragrance |
| 5592 | 2025-04-01 | House Shops Ads |
| 5593 | 2025-04-01 | Finish Line |
| 5594 | 2025-04-01 | TIBBS & BONES |
| 5595 | 2025-04-01 | LOOPS |
| 5596 | 2025-04-01 | Gorgie |
| 5597 | 2025-04-01 | Mic Drop Comedy |
| 5598 | 2025-04-01 | D'Alessandro e Galli |
| 5599 | 2025-04-01 | Sweed |
| 5600 | 2025-04-01 | RCKT. |
| 5601 | 2025-04-01 | OmnicomMediaGroup Nederland |
| 5602 | 2025-04-01 | Media Six |
| 5603 | 2025-04-01 | Aleph - Dominican Republic |
| 5604 | 2025-04-01 | Zenithoptimedia Taiwan |
| 5605 | 2025-04-01 | Vivara |
| 5606 | 2025-04-01 | Drink Accelerator |
| 5607 | 2025-04-01 | Sony Music Switzerland |
| 5608 | 2025-04-01 | Indipendente Concerti |
| 5609 | 2025-04-01 | Cure Media |
| 5610 | 2025-04-01 | Olipop |

| # | Date | Entity Name |
|---|------|-------------|
| 5611 | 2025-04-01 | Garnier Colombia |
| 5612 | 2025-04-01 | Hampton Creative |
| 5613 | 2025-04-01 | Function of Beauty |
| 5614 | 2025-04-01 | Partisan Records |
| 5615 | 2025-04-01 | Instacart |
| 5616 | 2025-04-01 | Disney |
| 5617 | 2025-04-01 | Nexters |
| 5618 | 2025-04-01 | Facetune by Lightricks |
| 5619 | 2025-04-01 | Cooking Vinyl |
| 5620 | 2025-04-01 | Milani |
| 5621 | 2025-04-01 | L'Oréal Chile |
| 5622 | 2025-04-01 | Fulton & Roark |
| 5623 | 2025-04-01 | Alo Moves |
| 5624 | 2025-04-01 | Bolster |
| 5625 | 2025-04-01 | Adwerx |
| 5626 | 2025-04-01 | Flat Tummy Co |
| 5627 | 2025-04-01 | OLLY |
| 5628 | 2025-04-01 | My View From Beer |
| 5629 | 2025-04-01 | Sony Music France |
| 5630 | 2025-04-01 | Frank And Oak |
| 5631 | 2025-04-01 | Move With Us |
| 5632 | 2025-04-01 | The Rave / Eagles Club |
| 5633 | 2025-04-01 | RIMOWA |
| 5634 | 2025-04-01 | Beauty Factory |
| 5635 | 2025-04-01 | ZenithOptimedia Portugal |
| 5636 | 2025-04-01 | Brilliant Earth |
| 5637 | 2025-04-01 | Zondervan Books |
| 5638 | 2025-04-01 | factory 54 |
| 5639 | 2025-04-01 | TEG DAINTY |
| 5640 | 2025-04-01 | Digitas North America |

| # | Date | Entity Name |
|---|---|---|
| 5641 | 2025-04-01 | L'Oréal Uruguay |
| 5642 | 2025-04-01 | Geologie |
| 5643 | 2025-04-01 | Scooter's Coffee |
| 5644 | 2025-04-01 | BHLDN Weddings |
| 5645 | 2025-04-01 | Zales |
| 5646 | 2025-04-01 | Calvin Klein GCC |
| 5647 | 2025-04-01 | Boston Scientific |
| 5648 | 2025-04-01 | Car Price Secrets |
| 5649 | 2025-04-01 | Live Nation Italia |
| 5650 | 2025-04-01 | Omnicom Media Group |
| 5651 | 2025-04-01 | Swanson Russell |
| 5652 | 2025-04-01 | GoAudience |
| 5653 | 2025-04-01 | BobbyParrish |
| 5654 | 2025-04-01 | Huntington National Bank |
| 5655 | 2025-04-01 | Phathom Pharmaceuticals |
| 5656 | 2025-04-01 | Cleo |
| 5657 | 2025-04-01 | Happify by Twill |
| 5658 | 2025-04-01 | Ketone-IQ |
| 5659 | 2025-04-01 | PMG |
| 5660 | 2025-04-01 | Miami Dolphins |
| 5661 | 2025-04-01 | Global Health on Facebook |
| 5662 | 2025-04-01 | Okori Kazakhstan |
| 5663 | 2025-04-01 | EDGE Entertainment Digital |
| 5664 | 2025-04-01 | Omnilife |
| 5665 | 2025-04-01 | AEG Presents Asia |
| 5666 | 2025-04-01 | Understatement Underwear |
| 5667 | 2025-04-01 | Jack Archer |
| 5668 | 2025-04-01 | THIRD EAR |
| 5669 | 2025-04-01 | Katherine Kwok FB Biz |
| 5670 | 2025-04-01 | Puzzmo |

| # | Date | Entity Name |
|---|---|---|
| 5671 | 2025-04-01 | HQ CDM |
| 5672 | 2025-04-01 | P&G Social Global |
| 5673 | 2025-04-01 | Health Union LLC |
| 5674 | 2025-04-01 | Zimmerman Advertising |
| 5675 | 2025-04-01 | Marathon Strategies |
| 5676 | 2025-04-01 | eFavormart |
| 5677 | 2025-04-01 | MediaCom USA |
| 5678 | 2025-04-01 | BSN |
| 5679 | 2025-04-01 | Rational 360 |
| 5680 | 2025-04-01 | Eulerity |
| 5681 | 2025-04-01 | JibJab Catapult |
| 5682 | 2025-04-01 | Revive |
| 5683 | 2025-04-01 | Bombora |
| 5684 | 2025-04-01 | Max Connect Digital |
| 5685 | 2025-04-01 | Leonard Brands |
| 5686 | 2025-04-01 | Seychelle Media |
| 5687 | 2025-04-01 | UM MENA |
| 5688 | 2025-04-01 | Wake Research |
| 5689 | 2025-04-01 | BM5 chay sach 3 |
| 5690 | 2025-04-01 | L'Oréal Professionnel |
| 5691 | 2025-04-01 | Sony Music Spain |
| 5692 | 2025-04-01 | FreePrints App |
| 5693 | 2025-04-01 | Quarterlab |
| 5694 | 2025-04-01 | Radius Chicago |
| 5695 | 2025-04-01 | 471887696173235 |
| 5696 | 2025-04-01 | Pit Viper |
| 5697 | 2025-04-01 | CubeSmart Self Storage |
| 5698 | 2025-04-01 | MyMuse |
| 5699 | 2025-04-01 | Sub Pop Records |
| 5700 | 2025-04-01 | P&G Professional España |

| # | Date | Entity Name |
|---|------|-------------|
| 5701 | 2025-04-01 | Pierce Media |
| 5702 | 2025-04-01 | Ranker.com |
| 5703 | 2025-04-01 | Helyx Marketing |
| 5704 | 2025-04-01 | Another Planet Entertainment |
| 5705 | 2025-04-01 | Duluth Trading Company |
| 5706 | 2025-04-01 | LIVE NATION ES |
| 5707 | 2025-04-01 | Fb-Ig-Stage |
| 5708 | 2025-04-01 | Funny or Not |
| 5709 | 2025-04-01 | Elicit Music |
| 5710 | 2025-04-01 | APM Monaco |
| 5711 | 2025-04-01 | Guardian Childcare & Education |
| 5712 | 2025-04-01 | Social |
| 5713 | 2025-04-01 | Strawberries & Creem |
| 5714 | 2025-04-01 | OnlyFans |
| 5715 | 2025-04-01 | Connected Vivaki |
| 5716 | 2025-04-01 | Warner Music Canada |
| 5717 | 2025-04-01 | playforgain |
| 5718 | 2025-04-01 | SOSHE Beauty |
| 5719 | 2025-04-01 | Admixer |
| 5720 | 2025-04-01 | Pura Vida |
| 5721 | 2025-04-01 | Reprise Chile |
| 5722 | 2025-04-01 | Smashbox Cosmetics |
| 5723 | 2025-04-01 | Disney Streaming |
| 5724 | 2025-04-01 | Good American |
| 5725 | 2025-04-01 | Fashion Nova |
| 5726 | 2025-04-01 | Magnum Photos |
| 5727 | 2025-04-01 | iRESTORE Hair Growth System |
| 5728 | 2025-04-01 | Maison de Sabré |
| 5729 | 2025-04-01 | Relatable |
| 5730 | 2025-04-01 | CLOUT Festival |

| # | Date | Entity Name |
|---|------|-------------|
| 5731 | 2025-04-01 | Danny Wimmer Presents |
| 5732 | 2025-04-01 | The Assembly Music |
| 5733 | 2025-04-01 | AuDigent |
| 5734 | 2025-04-01 | fuckinggoodmovies ® |
| 5735 | 2025-04-01 | Juicy Couture |
| 5736 | 2025-04-01 | Destroy All Lines |
| 5737 | 2025-04-01 | BroBible |
| 5738 | 2025-04-01 | ESPN |
| 5739 | 2025-04-01 | Alter Art |
| 5740 | 2025-04-01 | Jessica Goicoechea - Goi |
| 5741 | 2025-04-01 | Ashley |
| 5742 | 2025-04-01 | Dr. Squatch |
| 5743 | 2025-04-01 | Team BC |
| 5744 | 2025-04-01 | 703digital |
| 5745 | 2025-04-01 | Publicis_Media_Luxe |
| 5746 | 2025-04-01 | Dentsu Greece |
| 5747 | 2025-04-01 | GMI Maxus IDR WPP |
| 5748 | 2025-04-01 | ASUS |
| 5749 | 2025-04-01 | Snapchat for Business |
| 5750 | 2025-04-01 | Publicis Health Media |
| 5751 | 2025-04-01 | L'Oréal Social CDO - Cockpit & Advertising |
| 5752 | 2025-04-01 | Live Nation Sweden |
| 5753 | 2025-04-01 | Miller's Ale House |
| 5754 | 2025-04-01 | JCG LLC |
| 5755 | 2025-04-01 | Scruff of the Neck |
| 5756 | 2025-04-01 | The 3am Club |
| 5757 | 2025-04-01 | Deezer |
| 5758 | 2025-04-01 | Apple Services |
| 5759 | 2025-04-01 | Universal Music Norge |
| 5760 | 2025-04-01 | Martell |

| # | Date | Entity Name |
|---|------|-------------|
| 5761 | 2025-04-01 | Cover FX |
| 5762 | 2025-04-01 | Peloton |
| 5763 | 2025-04-01 | Alex Feather Akimov's Business |
| 5764 | 2025-04-01 | Sony Music Brasil |
| 5765 | 2025-04-01 | American Sporstwear, S.A. |
| 5766 | 2025-04-01 | rolling loud |
| 5767 | 2025-04-01 | CNN Digital - Audience Dev |
| 5768 | 2025-04-01 | Universal Music Latino |
| 5769 | 2025-04-01 | Garage |
| 5770 | 2025-04-01 | Maude |
| 5771 | 2025-04-01 | Kevin Gottlieb |
| 5772 | 2025-04-01 | Omnilux LED Light Therapy |
| 5773 | 2025-04-01 | Mushroom |
| 5774 | 2025-04-01 | Yamaha Music USA |
| 5775 | 2025-04-01 | Coca-Cola Philippines |
| 5776 | 2025-04-01 | Test Global |
| 5777 | 2025-04-01 | Shareablee |
| 5778 | 2025-04-01 | Purdue Global |
| 5779 | 2025-04-01 | Fandango at Home |
| 5780 | 2025-04-01 | Live Nation Finland |
| 5781 | 2025-04-01 | PacSun |
| 5782 | 2025-04-01 | Division D |
| 5783 | 2025-04-01 | Magnolias |
| 5784 | 2025-04-01 | Dermaclara |
| 5785 | 2025-04-01 | Nordstrom |
| 5786 | 2025-04-01 | P2 Public Affairs |
| 5787 | 2025-04-01 | Mars United Commerce |
| 5788 | 2025-04-01 | MC UK - GBP |
| 5789 | 2025-04-01 | Crossmedia |
| 5790 | 2025-04-01 | Faraday.io |

| # | Date | Entity Name |
|---|------|-------------|
| 5791 | 2025-04-01 | Tusk Strategies |
| 5792 | 2025-04-01 | Torrid |
| 5793 | 2025-04-01 | Swimply |
| 5794 | 2025-04-01 | Tres Colori Jewelry |
| 5795 | 2025-04-01 | Morgan Fidelity Associates, Inc. |
| 5796 | 2025-04-01 | Fingerhut |
| 5797 | 2025-04-01 | Mediaplus Hamburg GmbH & Co. KG |
| 5798 | 2025-04-01 | Ring |
| 5799 | 2025-04-01 | Bridg Channel |
| 5800 | 2025-04-01 | Whalar |
| 5801 | 2025-04-01 | LSU AgCenter Botanic Gardens |
| 5802 | 2025-04-01 | Lifeway |
| 5803 | 2025-04-01 | Ross University School of Veterinary Medicine |
| 5804 | 2025-04-01 | Colleen Mauer Designs |
| 5805 | 2025-04-01 | Aisle 518 Strategies, LLC |
| 5806 | 2025-04-01 | AptDeco |
| 5807 | 2025-04-01 | Sephora |
| 5808 | 2025-04-01 | Selfie Leslie |
| 5809 | 2025-04-01 | Playboy |
| 5810 | 2025-04-01 | JSHealth |
| 5811 | 2025-04-01 | California Cryobank |
| 5812 | 2025-04-01 | Blogger: Isaac Saenz |
| 5813 | 2025-04-01 | Accelerated Intelligence Ltd |
| 5814 | 2025-04-01 | Sony Music Netherlands |
| 5815 | 2025-04-01 | Functional Care |
| 5816 | 2025-04-01 | Suit Up Brands LLC |
| 5817 | 2025-04-01 | Anthropologie |
| 5818 | 2025-04-01 | Aero Opco LLC |
| 5819 | 2025-04-01 | Humane World for Animals |
| 5820 | 2025-04-01 | Universal Music Spain |

| # | Date | Entity Name |
|---|---|---|
| 5821 | 2025-04-01 | Angela ■ |
| 5822 | 2025-04-01 | Shopify |
| 5823 | 2025-04-01 | Coffee Dose |
| 5824 | 2025-04-01 | Kawasaki USA |
| 5825 | 2025-04-01 | FIGS |
| 5826 | 2025-04-01 | KSR Group |
| 5827 | 2025-04-01 | Goodlive Artists |
| 5828 | 2025-04-01 | RTIC Outdoors |
| 5829 | 2025-04-01 | BlueChew |
| 5830 | 2025-04-01 | The Jet-Ski Doctor |
| 5831 | 2025-04-01 | Frontier Touring |
| 5832 | 2025-04-01 | Summersalt |
| 5833 | 2025-04-01 | JG Summit |
| 5834 | 2025-04-01 | Canvas Worldwide |
| 5835 | 2025-04-01 | Universal Music México |
| 5836 | 2025-04-01 | starrising777 |
| 5837 | 2025-04-01 | Solawave |
| 5838 | 2025-04-01 | WE ARE TALA |
| 5839 | 2025-04-01 | Facebook |
| 5840 | 2025-04-01 | Bishop Robert Barron |
| 5841 | 2025-04-01 | Ruggable |
| 5842 | 2025-04-01 | Blueprint Interactive |
| 5843 | 2025-04-01 | Audacy Social Conquest |
| 5844 | 2025-04-01 | Stuart Weitzman |
| 5845 | 2025-04-01 | NHL |
| 5846 | 2025-04-01 | Chime |
| 5847 | 2025-04-01 | True Anthem |
| 5848 | 2025-04-01 | Loma Vista Recordings |
| 5849 | 2025-04-01 | Universal Music Romania |
| 5850 | 2025-04-01 | The Church of Jesus Christ of Latter-day Saints |

| # | Date | Entity Name |
|---|------|-------------|
| 5851 | 2025-04-01 | The Glover Park Group |
| 5852 | 2025-04-01 | Sev Laser Aesthetics |
| 5853 | 2025-04-01 | AbbVie |
| 5854 | 2025-04-01 | Decca Records |
| 5855 | 2025-04-01 | Spiceology |
| 5856 | 2025-04-01 | Horizon Horseback |
| 5857 | 2025-04-01 | Hanna Andersson |
| 5858 | 2025-04-01 | Friends At Work |
| 5859 | 2025-04-01 | Media Plus+ |
| 5860 | 2025-04-01 | United Gold Group |
| 5861 | 2025-04-01 | PM PUIG |
| 5862 | 2025-04-01 | Search Influence |
| 5863 | 2025-04-01 | FESTIVAL LES ARDENTES |
| 5864 | 2025-04-01 | Live Nation Norway |
| 5865 | 2025-04-01 | 2K |
| 5866 | 2025-04-01 | Sony Music Austria |
| 5867 | 2025-04-01 | Cadence |
| 5868 | 2025-04-01 | H&M |
| 5869 | 2025-04-01 | Ruder Finn |
| 5870 | 2025-04-01 | Magnolia Pictures |
| 5871 | 2025-04-01 | Helix Sleep |
| 5872 | 2025-04-01 | BeatStars Inc. |
| 5873 | 2025-04-01 | Papa Johns Pizza |
| 5874 | 2025-04-01 | Jill |
| 5875 | 2025-04-01 | Tulster |
| 5876 | 2025-04-01 | Quakmedia - Agencia de Marketing Digital |
| 5877 | 2025-04-01 | Best Buy |
| 5878 | 2025-04-01 | Art Label Studios 2024 |
| 5879 | 2025-04-01 | Melkweg Amsterdam |
| 5880 | 2025-04-01 | Keeps |

| # | Date | Entity Name |
|---|------|-------------|
| 5881 | 2025-04-01 | Ayla & Co |
| 5882 | 2025-04-01 | F1 + F3 len moi |
| 5883 | 2025-04-01 | Research Study Rockstar |
| 5884 | 2025-04-01 | Musely |
| 5885 | 2025-04-01 | Solka |
| 5886 | 2025-04-01 | Starcom UK PUIG |
| 5887 | 2025-04-01 | Canopy |
| 5888 | 2025-04-01 | Kikoff |
| 5889 | 2025-04-01 | Facebook Insertion Orders |
| 5890 | 2025-04-01 | Verb Products |
| 5891 | 2025-04-01 | Cortica |
| 5892 | 2025-04-01 | Progress Rum |
| 5893 | 2025-04-01 | Novartis Clinical Trials |
| 5894 | 2025-04-01 | Second test personal user page |
| 5895 | 2025-04-01 | Bang Productions Television |
| 5896 | 2025-04-01 | The Relationship School |
| 5897 | 2025-04-01 | Relistor® (methylnaltrexone bromide) |
| 5898 | 2025-04-01 | Masters of Balayage |
| 5899 | 2025-04-01 | Dice Dreams |
| 5900 | 2025-04-01 | BJ's Wholesale Club |
| 5901 | 2025-04-01 | Klick - Edge |
| 5902 | 2025-04-01 | MetaVision Media |
| 5903 | 2025-04-01 | JCK Enterprises, LLC |
| 5904 | 2025-04-01 | Gap Inc |
| 5905 | 2025-04-01 | Cleveland Clinic |
| 5906 | 2025-04-01 | Wegmans |
| 5907 | 2025-04-01 | The Detox Dudes |
| 5908 | 2025-04-01 | VS-Ronaldo Silva 1 - bm 5 |
| 5909 | 2025-04-01 | Soundwave Consulting |
| 5910 | 2025-04-01 | Aerial Video A to Z |

| # | Date | Entity Name |
|------|------------|-------------|
| 5911 | 2025-04-01 | I'd Rather Be With My Dog |
| 5912 | 2025-04-01 | Listerine |
| 5913 | 2025-04-01 | DSplus |
| 5914 | 2025-04-01 | MiQ US |
| 5915 | 2025-04-01 | Wantable |
| 5916 | 2025-04-01 | Joom |
| 5917 | 2025-04-01 | Angler AI |
| 5918 | 2025-04-01 | Swanson Health |
| 5919 | 2025-04-01 | JOANN Fabric and Craft Stores |
| 5920 | 2025-04-01 | Alex Azra |
| 5921 | 2025-04-01 | Bonneville International |
| 5922 | 2025-04-01 | Boston Comedy Festival |
| 5923 | 2025-04-01 | w/Tributary |
| 5924 | 2025-04-01 | FleishmanHillard |
| 5925 | 2025-04-01 | Rescue: The Behavior Change Agency |
| 5926 | 2025-04-01 | Shelf Inc. |
| 5927 | 2025-04-01 | LM250 9 |
| 5928 | 2025-04-01 | Pourri |
| 5929 | 2025-04-01 | Pltnum |
| 5930 | 2025-04-01 | MetaTeam |
| 5931 | 2025-04-01 | M+R |
| 5932 | 2025-04-01 | Rakuten |
| 5933 | 2025-04-01 | Affordable Dentures & Implants |
| 5934 | 2025-04-01 | TruDiagnostic |
| 5935 | 2025-04-01 | Frankies Bikinis |
| 5936 | 2025-04-01 | Trials World |
| 5937 | 2025-04-01 | WebMD |
| 5938 | 2025-04-01 | Conn's HomePlus |
| 5939 | 2025-04-01 | J Vineyards & Winery |
| 5940 | 2025-04-01 | Pandora |

| # | Date | Entity Name |
|---|---|---|
| 5941 | 2025-04-01 | Audience Town |
| 5942 | 2025-04-01 | Thirdwave |
| 5943 | 2025-04-01 | Pet Airways |
| 5944 | 2025-04-01 | Warby Parker |
| 5945 | 2025-04-01 | MEC - Los Angeles |
| 5946 | 2025-04-01 | Wolven |
| 5947 | 2025-04-01 | Sif Jakobs Jewellery |
| 5948 | 2025-04-01 | Vunzige Deuntjes |
| 5949 | 2025-04-01 | Rothy's |
| 5950 | 2025-04-01 | BerlinRosen |
| 5951 | 2025-04-01 | Billings Gazette |
| 5952 | 2025-04-01 | RW Consulting |
| 5953 | 2025-04-01 | hims |
| 5954 | 2025-04-01 | Electric Promotions |
| 5955 | 2025-04-01 | Anotherland Music |
| 5956 | 2025-04-01 | Glossier |
| 5957 | 2025-04-01 | Facebook Analytics |
| 5958 | 2025-04-01 | Blue State |
| 5959 | 2025-04-01 | Petit Moments |
| 5960 | 2025-04-01 | Rgmntco |
| 5961 | 2025-04-01 | GEICO |
| 5962 | 2025-04-01 | CMS Music Media Ltd |
| 5963 | 2025-04-01 | Alfred A. Knopf |
| 5964 | 2025-04-01 | Mastercard |
| 5965 | 2025-04-01 | Alya Skin Australia |
| 5966 | 2025-04-01 | Universal Music Switzerland |
| 5967 | 2025-04-01 | Goodway Tier 3 Digital |
| 5968 | 2025-04-01 | Q Link Wireless |
| 5969 | 2025-04-01 | M&C Saatchi Performance |
| 5970 | 2025-04-01 | Brooks Running |

| # | Date | Entity Name |
|---|------|-------------|
| 5971 | 2025-04-01 | Live Nation Belgium |
| 5972 | 2025-04-01 | FOX Sports |
| 5973 | 2025-04-01 | Moon Active |
| 5974 | 2025-04-01 | FCA Mexico |
| 5975 | 2025-04-01 | Found |
| 5976 | 2025-04-01 | KURU Footwear |
| 5977 | 2025-04-01 | Mazda CX5 22 |
| 5978 | 2025-04-01 | Decoded Advertising |
| 5979 | 2025-04-01 | BET |
| 5980 | 2025-04-01 | Latched Mama |
| 5981 | 2025-04-01 | JM14 |
| 5982 | 2025-04-01 | Indeed |
| 5983 | 2025-04-01 | Call of Duty |
| 5984 | 2025-04-01 | Hyperglow |
| 5985 | 2025-04-01 | Slynd® (drospirenone) |
| 5986 | 2025-04-01 | Grubhub |
| 5987 | 2025-04-01 | The Citizenry |
| 5988 | 2025-04-01 | Zenith Chile |
| 5989 | 2025-04-01 | Otsuka America Pharmaceutical, Inc. |
| 5990 | 2025-04-01 | Liquid I.V. |
| 5991 | 2025-04-01 | T4F |
| 5992 | 2025-04-01 | Breathe For Change |
| 5993 | 2025-04-01 | BM 07 |
| 5994 | 2025-04-01 | Immerse Agency, LLC |
| 5995 | 2025-04-01 | HRD Games, LLC |
| 5996 | 2025-04-01 | LocaliQ |
| 5997 | 2025-04-01 | Spark Foundry Canada |
| 5998 | 2025-04-01 | Bonefish Grill |
| 5999 | 2025-04-01 | ZenithOptimedia Thailand |
| 6000 | 2025-04-01 | Lands' End |

| # | Date | Entity Name |
|------|------------|-----------------------|
| 6001 | 2025-04-01 | Calvin Klein |
| 6002 | 2025-04-01 | Greenhouse Talent |
| 6003 | 2025-04-01 | cacaFly |
| 6004 | 2025-04-01 | Lounge Underwear |
| 6005 | 2025-04-01 | Bruckner Yaar Levi |
| 6006 | 2025-04-01 | Backstreetmerch.com |
| 6007 | 2025-04-01 | E11EVEN MIAMI |
| 6008 | 2025-04-01 | Oceansapart Global |
| 6009 | 2025-04-01 | Current |
| 6010 | 2025-04-01 | UM Detroit |
| 6011 | 2025-04-01 | Rogue Fitness |
| 6012 | 2025-04-01 | Kash Kick 2 |
| 6013 | 2025-04-01 | CoxNext |
| 6014 | 2025-04-01 | Giant Partners |
| 6015 | 2025-04-01 | ZipRecruiter |
| 6016 | 2025-04-01 | Sage Dental |
| 6017 | 2025-04-01 | Diggerland USA |
| 6018 | 2025-04-01 | Swank A Posh |
| 6019 | 2025-04-01 | WideFoc.us |
| 6020 | 2025-04-01 | Bob Hannon Consulting |
| 6021 | 2025-04-01 | Eli Lilly and Company |
| 6022 | 2025-04-01 | Freya - Test Account |
| 6023 | 2025-04-01 | GOP |
| 6024 | 2025-04-01 | Sony Rewards |
| 6025 | 2025-04-01 | Reprise Media ZA |
| 6026 | 2025-04-01 | Albertsons |
| 6027 | 2025-04-01 | TopTier Trader |
| 6028 | 2025-04-01 | ZitSticka |
| 6029 | 2025-04-01 | Eko Health |
| 6030 | 2025-04-01 | Siren Group |

| # | Date | Entity Name |
|---|------|-------------|
| 6031 | 2025-04-01 | Monster |
| 6032 | 2025-04-01 | Estee Lauder México |
| 6033 | 2025-04-01 | lensun solar energy |
| 6034 | 2025-04-01 | Gooseberry Intimates |
| 6035 | 2025-04-01 | IZEA Worldwide, Inc. |
| 6036 | 2025-04-01 | H&M - Paid Social |
| 6037 | 2025-04-01 | Haworth Media |
| 6038 | 2025-04-01 | Mattress Firm |
| 6039 | 2025-04-01 | Angus Media |
| 6040 | 2025-04-01 | Caraway |
| 6041 | 2025-04-01 | TORY BURCH |
| 6042 | 2025-04-01 | ondonewyork |
| 6043 | 2025-04-01 | MDX_3 |
| 6044 | 2025-04-01 | Wavemaker Deutschland |
| 6045 | 2025-04-01 | aim'n |
| 6046 | 2025-04-01 | SocialAmp |
| 6047 | 2025-04-01 | Liberated Brands |
| 6048 | 2025-04-01 | Warner Music Australia |
| 6049 | 2025-04-01 | PHD colombia S.A.S |
| 6050 | 2025-04-01 | Doctor Music Concerts |
| 6051 | 2025-04-01 | The Children's Place |
| 6052 | 2025-04-01 | Primark |
| 6053 | 2025-04-01 | Warner Music Norway |
| 6054 | 2025-04-01 | MILLIONS |
| 6055 | 2025-04-01 | Neko Test Page |
| 6056 | 2025-04-01 | Snow Days |
| 6057 | 2025-04-01 | CAVA |
| 6058 | 2025-04-01 | No_Comment |
| 6059 | 2025-04-01 | Crunchyroll |
| 6060 | 2025-04-01 | Matthew 6:26 LLC |

| # | Date | Entity Name |
|---|------|-------------|
| 6061 | 2025-04-01 | YinoLink■■ |
| 6062 | 2025-04-01 | HUM Nutrition |
| 6063 | 2025-04-01 | Inner Circle |
| 6064 | 2025-04-01 | Tatti Lashes |
| 6065 | 2025-04-01 | Limelight Belfast |
| 6066 | 2025-04-01 | Republic NOLA |
| 6067 | 2025-04-01 | IProspect Fort Worth |
| 6068 | 2025-04-01 | Karsten Jahnke Konzerte |
| 6069 | 2025-04-01 | Hyperice |
| 6070 | 2025-04-01 | INH Hair |
| 6071 | 2025-04-01 | Monqui Presents |
| 6072 | 2025-04-01 | Resorts World Las Vegas |
| 6073 | 2025-04-01 | Goldenvoice |
| 6074 | 2025-04-01 | Diverse Media New Zealand |
| 6075 | 2025-04-01 | On |
| 6076 | 2025-04-01 | Bread Beauty Supply |
| 6077 | 2025-04-01 | Skingasm |
| 6078 | 2025-04-01 | We are mitú |
| 6079 | 2025-04-01 | Genentech |
| 6080 | 2025-04-01 | Tell Your People |
| 6081 | 2025-04-01 | Cardon |
| 6082 | 2025-04-01 | FitnFemale |
| 6083 | 2025-04-01 | Concord |
| 6084 | 2025-04-01 | Shareably |
| 6085 | 2025-04-01 | Tropic of C |
| 6086 | 2025-04-01 | Gymexo |
| 6087 | 2025-04-01 | CurlMix |
| 6088 | 2025-04-01 | Hopscotch Music Festival |
| 6089 | 2025-04-01 | Affinity Answers |
| 6090 | 2025-04-01 | Comedy Central |

| # | Date | Entity Name |
|---|---|---|
| 6091 | 2025-04-01 | Superfly |
| 6092 | 2025-04-01 | NIV Bible |
| 6093 | 2025-04-01 | De Helling |
| 6094 | 2025-04-01 | Warner Music Africa |
| 6095 | 2025-04-01 | Empower |
| 6096 | 2025-04-01 | Free People |
| 6097 | 2025-04-01 | Digital Tading Desk |
| 6098 | 2025-04-01 | Launchpad INTL |
| 6099 | 2025-04-01 | Tanrevel |
| 6100 | 2025-04-01 | VarleyClothing |
| 6101 | 2025-04-01 | Simon & Schuster |
| 6102 | 2025-04-01 | Flag & Anthem |
| 6103 | 2025-04-01 | SiriusXM |
| 6104 | 2025-04-01 | TrustGodbro Clothing |
| 6105 | 2025-04-01 | Eva Rankin■ |
| 6106 | 2025-04-01 | CSL |
| 6107 | 2025-04-01 | Carmichael Lynch |
| 6108 | 2025-04-01 | Sakara Life |
| 6109 | 2025-04-01 | VaynerMedia Canada |
| 6110 | 2025-04-01 | Emporium Presents |
| 6111 | 2025-04-01 | Publicis Media Luxe |
| 6112 | 2025-04-01 | Live Bearded |
| 6113 | 2025-04-01 | TEG Live Europe |
| 6114 | 2025-04-01 | Island Records |
| 6115 | 2025-04-01 | Trafalgar Releasing |
| 6116 | 2025-04-01 | Warner Music Germany |
| 6117 | 2025-04-01 | Common Entertainment |
| 6118 | 2025-04-01 | Precision |
| 6119 | 2025-04-01 | EMI Records |
| 6120 | 2025-04-01 | Socialyte |

| # | Date | Entity Name |
|---|------|-------------|
| 6121 | 2025-04-01 | The Home Depot |
| 6122 | 2025-04-01 | White Claw |
| 6123 | 2025-04-01 | Church of the King |
| 6124 | 2025-04-01 | Meetsocial HK Digital Marketing Co.■ltd-1 |
| 6125 | 2025-04-01 | WhatsApp |
| 6126 | 2025-04-01 | DefJam |
| 6127 | 2025-04-01 | Influential |
| 6128 | 2025-04-01 | MC2 LIVE |
| 6129 | 2025-04-01 | umusic NZ |
| 6130 | 2025-04-01 | Bonnie |
| 6131 | 2025-04-01 | American Eagle |
| 6132 | 2025-04-01 | Captiv8 |
| 6133 | 2025-04-01 | Kurt Geiger |
| 6134 | 2025-04-01 | Collectiv Presents |
| 6135 | 2025-04-01 | AEG Presents - Media |
| 6136 | 2025-04-01 | myQ |
| 6137 | 2025-04-01 | JJXX |
| 6138 | 2025-04-01 | grownbrilliance |
| 6139 | 2025-04-01 | Edikted |
| 6140 | 2025-04-01 | Integral Strength |
| 6141 | 2025-04-01 | FB App |
| 6142 | 2025-04-01 | Horizon Blue Cross Blue Shield of New Jersey |
| 6143 | 2025-04-01 | Propeller |
| 6144 | 2025-04-01 | Ray-Ban |
| 6145 | 2025-04-01 | Beth Stelling |
| 6146 | 2025-04-01 | Nestlé HK ■■■■ |
| 6147 | 2025-04-01 | JustFab |
| 6148 | 2025-04-01 | 1000heads - US Office |
| 6149 | 2025-04-01 | Entravisión Panamá |
| 6150 | 2025-04-01 | Entravision Latam - Honduras |

| # | Date | Entity Name |
|---|------|-------------|
| 6151 | 2025-04-01 | Live Nation Concerts |
| 6152 | 2025-04-01 | BOSS |
| 6153 | 2025-04-01 | Sure Sure |
| 6154 | 2025-04-01 | Triple G Events |
| 6155 | 2025-04-01 | Aleph - Costa Rica |
| 6156 | 2025-04-01 | Bornlogic |
| 6157 | 2025-04-01 | L'atelier HK |
| 6158 | 2025-04-01 | Sony Music Germany |
| 6159 | 2025-04-01 | WMcCann RJ |
| 6160 | 2025-04-01 | Kilt 'Em |
| 6161 | 2025-04-01 | Sold Out Advertising |
| 6162 | 2025-04-01 | Live Nation Australia |
| 6163 | 2025-04-01 | L.A. Concerts |
| 6164 | 2025-04-01 | ■■■■■■■■■■■■■■■■■ |
| 6165 | 2025-04-01 | Nutrafol |
| 6166 | 2025-04-01 | Starcom Denmark |
| 6167 | 2025-04-01 | Filtr |
| 6168 | 2025-04-01 | MEC Australia |
| 6169 | 2025-04-01 | Gopuff |
| 6170 | 2025-04-01 | Reprise Media México |
| 6171 | 2025-04-01 | Universal Music Legends |
| 6172 | 2025-04-01 | Essence |
| 6173 | 2025-04-01 | Performics Belgium |
| 6174 | 2025-04-01 | Veltrac Music |
| 6175 | 2025-04-01 | Fused - Universal Music |
| 6176 | 2025-04-01 | Hearst Television |
| 6177 | 2025-04-01 | GroupM Danmark |
| 6178 | 2025-04-01 | The KISS Marketing Agency |
| 6179 | 2025-04-01 | Papinelle Sleepwear |
| 6180 | 2025-04-01 | eHealth |

| # | Date | Entity Name |
|---|------|-------------|
| 6181 | 2025-04-01 | Live Nation Denmark |
| 6182 | 2025-04-01 | Gadget Entertainment |
| 6183 | 2025-04-01 | AEG Presents UK |
| 6184 | 2025-04-01 | Bravado |
| 6185 | 2025-04-01 | Universal Music Canada |
| 6186 | 2025-04-01 | Aleph Guatemala |
| 6187 | 2025-04-01 | Grundéns |
| 6188 | 2025-04-01 | Universal Music Group: Global Digital Marketing |
| 6189 | 2025-04-01 | L'Oréal Group |
| 6190 | 2025-04-01 | OMD Entertainment |
| 6191 | 2025-04-01 | Infectious Music |
| 6192 | 2025-04-01 | Ranker 2 |
| 6193 | 2025-04-01 | Front Gate Tickets |
| 6194 | 2025-04-01 | 9:30 Club |
| 6195 | 2025-04-01 | Honcho.co |
| 6196 | 2025-04-01 | FB Growth Marketing |
| 6197 | 2025-04-01 | Unilever Philippines |
| 6198 | 2025-04-01 | GroupM Media India |
| 6199 | 2025-04-01 | Live Nation Canada |
| 6200 | 2025-04-01 | Louis Vuitton Brazil |
| 6201 | 2025-04-01 | RODEOHOUSTON |
| 6202 | 2025-04-01 | Betfair Interactive US LLC |
| 6203 | 2025-04-01 | Universal Music Austria |
| 6204 | 2025-04-01 | PreciseTarget |
| 6205 | 2025-04-01 | St. Jude Children's Research Hospital |
| 6206 | 2025-04-01 | M1 m█u 1, N1 17/8 - P |
| 6207 | 2025-04-01 | Intuit QuickBooks |
| 6208 | 2025-04-01 | SupplyX |
| 6209 | 2025-04-01 | Ulta Beauty |
| 6210 | 2025-04-01 | NovartisOne² |

| # | Date | Entity Name |
|---|------|-------------|
| 6211 | 2025-04-01 | Silk + Sonder |
| 6212 | 2025-04-01 | REV77 |
| 6213 | 2025-04-01 | 1-800 Contacts |
| 6214 | 2025-04-01 | UM APAC |
| 6215 | 2025-04-01 | Rebecca Zung |
| 6216 | 2025-04-01 | DISH |
| 6217 | 2025-04-01 | iHeartDogs |
| 6218 | 2025-04-01 | Collections Etc |
| 6219 | 2025-04-01 | Sundays |
| 6220 | 2025-04-01 | Team One USA |
| 6221 | 2025-04-01 | Spark Foundry |
| 6222 | 2025-04-01 | Zillow |
| 6223 | 2025-04-01 | iProspect Detroit |
| 6224 | 2025-04-01 | Purple Media |
| 6225 | 2025-04-01 | Omnicom Resolution |
| 6226 | 2025-04-01 | Fiverr |
| 6227 | 2025-04-01 | Dollar General |
| 6228 | 2025-04-01 | Lithia Motors |
| 6229 | 2025-04-01 | Happy Family Organics |
| 6230 | 2025-04-01 | Blue Shield of California |
| 6231 | 2025-04-01 | Synchrony |
| 6232 | 2025-04-01 | Pinterest Inc |
| 6233 | 2025-04-01 | Kavala Collective |
| 6234 | 2025-04-01 | DSW Designer Shoe Warehouse |
| 6235 | 2025-04-01 | Rezonate Media |
| 6236 | 2025-04-01 | Winn-Dixie |
| 6237 | 2025-04-01 | ROR Partners |
| 6238 | 2025-04-01 | Adobe |
| 6239 | 2025-04-01 | zeotap |
| 6240 | 2025-04-01 | IProspect NY |

| # | Date | Entity Name |
|---|------|-------------|
| 6241 | 2025-04-01 | Zenith USA |
| 6242 | 2025-04-01 | Test For Pixel |
| 6243 | 2025-04-01 | Hong Kong Zoom Interactive Network Marketing Technology Limited |
| 6244 | 2025-04-01 | PetSmart |
| 6245 | 2025-04-01 | Topsify |
| 6246 | 2025-04-01 | Rémy Martin |
| 6247 | 2025-04-01 | Forma Pilates |
| 6248 | 2025-04-01 | Aleph Uruguay |
| 6249 | 2025-04-01 | Orion Publishing Group |
| 6250 | 2025-04-01 | CharityStars |
| 6251 | 2025-04-01 | Elementary Innovation Pte. Ltd. |
| 6252 | 2025-04-01 | Cozy Earth |
| 6253 | 2025-04-01 | Unilever Canada |
| 6254 | 2025-04-01 | Rosental Organics |
| 6255 | 2025-04-01 | Wavemaker Hong Kong |
| 6256 | 2025-04-01 | Ark Swimwear |
| 6257 | 2025-04-01 | UMusic Australia |
| 6258 | 2025-04-01 | discovery+ |
| 6259 | 2025-04-01 | Outback Presents |
| 6260 | 2025-04-01 | Harper's Bazaar |
| 6261 | 2025-04-01 | Live Nation Germany - Austria - Switzerland |
| 6262 | 2025-04-01 | Socialyse Adm FR |
| 6263 | 2025-04-01 | VaynerMedia |
| 6264 | 2025-04-01 | Golin |
| 6265 | 2025-04-01 | Premiere Speakers Bureau |
| 6266 | 2025-04-01 | Allergan Aesthetics |
| 6267 | 2025-04-01 | Universal Music Sweden |
| 6268 | 2025-04-01 | Dynata Advertising Solutions |
| 6269 | 2025-04-01 | Multitud Digital |
| 6270 | 2025-04-01 | Heartbeat |

| # | Date | Entity Name |
|---|------|-------------|
| 6271 | 2025-04-01 | PBS |
| 6272 | 2025-04-01 | Keurig |
| 6273 | 2025-04-01 | CMI Media Group and Compas |
| 6274 | 2025-04-01 | Notion Live Events |
| 6275 | 2025-04-01 | AEG Presents France |
| 6276 | 2025-04-01 | LP Generic Business |
| 6277 | 2025-04-01 | Victoria Justice |
| 6278 | 2025-04-01 | Gina Tricot |
| 6279 | 2025-04-01 | Live Nation France |
| 6280 | 2025-04-01 | Called |
| 6281 | 2025-04-01 | Captain |
| 6282 | 2025-04-01 | Match |
| 6283 | 2025-04-01 | Sony Music Entertainment |
| 6284 | 2025-04-01 | Penguin España |
| 6285 | 2025-04-01 | L'Oréal Suisse |
| 6286 | 2025-04-01 | Zenith France |
| 6287 | 2025-04-01 | the7stars |
| 6288 | 2025-04-01 | Merkle Incorporated |
| 6289 | 2025-04-01 | Andi Bagus |
| 6290 | 2025-04-01 | HotSnap |
| 6291 | 2025-04-01 | i.am.gia |
| 6292 | 2025-04-01 | Rareform |
| 6293 | 2025-04-01 | Kiehl's |
| 6294 | 2025-04-01 | Warner Music Ireland |
| 6295 | 2025-04-01 | Carat USA |
| 6296 | 2025-04-01 | Preflect Ads |
| 6297 | 2025-04-01 | Delivery Hero |
| 6298 | 2025-04-01 | Meta |
| 6299 | 2025-04-01 | Reality Labs |
| 6300 | 2025-04-01 | Motion |

| # | Date | Entity Name |
|---|------|-------------|
| 6301 | 2025-04-01 | EarnIn |
| 6302 | 2025-04-01 | Unicorn Innovations |
| 6303 | 2025-04-01 | Sony Music Colombia |
| 6304 | 2025-04-01 | Drive Toyota |
| 6305 | 2025-04-01 | Foursquare City Guide |
| 6306 | 2025-04-01 | Instagram Ad Ops |
| 6307 | 2025-04-01 | Dot Matters |
| 6308 | 2025-04-01 | wavo.me |
| 6309 | 2025-04-01 | Acxiom |
| 6310 | 2025-04-01 | Resolution Media |
| 6311 | 2025-04-01 | Amazon.com |
| 6312 | 2025-04-01 | iHeartCountry |
| 6313 | 2025-04-01 | Live Nation Alabama & Mississippi |
| 6314 | 2025-04-01 | Adult Swim |
| 6315 | 2025-04-01 | Monarch |
| 6316 | 2025-04-01 | Warner Music Sweden |
| 6317 | 2025-04-01 | Troubadour Presents |
| 6318 | 2025-04-01 | Dallas Cowboys |
| 6319 | 2025-04-01 | Mediacom FR |
| 6320 | 2025-04-01 | Island Records UK |
| 6321 | 2025-04-01 | Condé Nast |
| 6322 | 2025-04-01 | StackSocial |
| 6323 | 2025-04-01 | Hoffman York |
| 6324 | 2025-04-01 | Anti Agency Group |
| 6325 | 2025-04-01 | BuzzFeed Branded Distribution |
| 6326 | 2025-04-01 | Meta for Business |
| 6327 | 2025-04-01 | Home Chef |
| 6328 | 2025-04-01 | American Kidney Fund |
| 6329 | 2025-04-01 | Conill Advertising |
| 6330 | 2025-04-01 | MullenLowe U.S. |

| # | Date | Entity Name |
|---|------|-------------|
| 6331 | 2025-04-01 | AEG Presents |
| 6332 | 2025-04-01 | Makeup.com by L'Oreal |
| 6333 | 2025-04-01 | L'Oréal Paris |
| 6334 | 2025-04-01 | Cash App |
| 6335 | 2025-04-01 | Fun.com |
| 6336 | 2025-04-01 | Verizon |
| 6337 | 2025-04-01 | Cuffe & Taylor |
| 6338 | 2025-04-01 | Labelium Australia and New Zealand |
| 6339 | 2025-04-01 | OMD USA |
| 6340 | 2025-04-01 | The Orchard |
| 6341 | 2025-04-01 | WMX |
| 6342 | 2025-04-01 | Casely |
| 6343 | 2025-04-01 | J3 |
| 6344 | 2025-04-01 | X-VIN |
| 6345 | 2025-04-01 | Epsilon Audience Data Provider |
| 6346 | 2025-04-01 | LiveRamp |
| 6347 | 2025-04-01 | onX Hunt |
| 6348 | 2025-04-01 | Nielsen Marketing Cloud |
| 6349 | 2025-04-01 | Instagram |
| 6350 | 2025-04-01 | Compulse |
| 6351 | 2025-04-01 | Spring Creek Group |
| 6352 | 2025-04-01 | Oracle Data Cloud CA |
| 6353 | 2025-04-01 | Walmart.com |
| 6354 | 2025-04-01 | The New York Times |
| 6355 | 2025-04-01 | Test Page |
| 6356 | 2025-04-01 | Bones Coffee Company |
| 6357 | 2025-04-01 | HMI Social |
| 6358 | 2025-04-01 | Brand survey |
| 6359 | 2025-04-01 | The Strategy Group Company |
| 6360 | 2025-04-01 | Uber |

| # | Date | Entity Name |
|---|------|-------------|
| 6361 | 2025-04-01 | Eggland's Best Eggs |
| 6362 | 2025-04-01 | Shinesty |
| 6363 | 2025-04-01 | Code3 |
| 6364 | 2025-04-01 | bubly |
| 6365 | 2025-04-01 | Centricity Music |
| 6366 | 2025-04-01 | Greenhouse Talent NL |
| 6367 | 2025-04-01 | Red Digital |
| 6368 | 2025-04-01 | T4 Social Media LLC |
| 6369 | 2025-04-01 | Dentsu X UK |
| 6370 | 2025-04-01 | Data unavailable |
| 6371 | 2025-04-01 | COS |
| 6372 | 2025-04-01 | Last Tour |
| 6373 | 2025-04-01 | Universal Music Colombia |
| 6374 | 2025-04-01 | GCommerce |
| 6375 | 2025-04-01 | T-Mobile |
| 6376 | 2025-04-01 | Jordan Peterson |
| 6377 | 2025-04-01 | Jackson Hewitt |
| 6378 | 2025-04-01 | MODCo T2 |
| 6379 | 2025-04-01 | TargetSmart |
| 6380 | 2025-04-01 | DoorDash |
| 6381 | 2025-04-01 | Healthfirst |
| 6382 | 2025-04-01 | Moroch |
| 6383 | 2025-04-01 | WITHIN |
| 6384 | 2025-04-01 | KeepGoing First Aid |
| 6385 | 2025-04-01 | We Are Saatchi |
| 6386 | 2025-04-01 | Ads Preview Workaround |
| 6387 | 2025-04-01 | Drive with Lyft |
| 6388 | 2025-04-01 | HealixGlobal |
| 6389 | 2025-04-01 | EMEA |
| 6390 | 2025-04-01 | Dr Pepper Snapple Group |

| # | Date | Entity Name |
|---|------|-------------|
| 6391 | 2025-04-01 | Slime Obsidian |
| 6392 | 2025-04-01 | EMT |
| 6393 | 2025-04-01 | Grwn |
| 6394 | 2025-04-01 | Walt Disney World |
| 6395 | 2025-04-01 | Express |
| 6396 | 2025-04-01 | Wavemaker Canada |
| 6397 | 2025-04-01 | The Goat Agency |
| 6398 | 2025-04-01 | Sony Music UK |
| 6399 | 2025-04-01 | NICKS |
| 6400 | 2025-04-01 | Warner Music Spain |
| 6401 | 2025-04-01 | MEC |
| 6402 | 2025-04-01 | OMD Panamá |
| 6403 | 2025-04-01 | AutoCanada |
| 6404 | 2025-04-01 | Capitol Music Group |
| 6405 | 2025-04-01 | Noisy Trumpet |
| 6406 | 2025-04-01 | Funded Commerce Ads |
| 6407 | 2025-04-01 | Universal Music Danmark |
| 6408 | 2025-04-01 | JBL |
| 6409 | 2025-04-01 | Sparkart Group, Inc. |
| 6410 | 2025-04-01 | STAAR Global |
| 6411 | 2025-04-01 | Universal Music Ireland |
| 6412 | 2025-04-01 | Dow |
| 6413 | 2025-04-01 | AirSculpt |
| 6414 | 2025-04-01 | Amobee DMP |
| 6415 | 2025-04-01 | Heather McMahan |
| 6416 | 2025-04-01 | PushSpring |
| 6417 | 2025-04-01 | BEN: Product Brand Intelligence |
| 6418 | 2025-04-01 | Launchpad Ignite |
| 6419 | 2025-04-01 | Target |
| 6420 | 2025-04-01 | JXM |

| # | Date | Entity Name |
|---|------|-------------|
| 6421 | 2025-04-01 | Experian Marketing Services - Audiences |
| 6422 | 2025-04-01 | Sanity Skin |
| 6423 | 2025-04-01 | FM4 Indiekiste mit |
| 6424 | 2025-04-01 | PrettyLittleThing |
| 6425 | 2025-04-01 | Wyze |
| 6426 | 2025-04-01 | Knitting Factory Entertainment |
| 6427 | 2025-04-01 | Live Nation UK |
| 6428 | 2025-04-01 | Gaston Luga |
| 6429 | 2025-04-01 | Sony Music Australia |
| 6430 | 2025-04-01 | Universal Music Malaysia |
| 6431 | 2025-04-01 | Mindshare USA |
| 6432 | 2025-04-01 | Topeka |
| 6433 | 2025-04-01 | T&M Holding |
| 6434 | 2025-04-01 | Satullo |
| 6435 | 2025-04-01 | Kroger |
| 6436 | 2025-04-01 | Wiland Data Targeting |
| 6437 | 2025-04-01 | Michael Kors |
| 6438 | 2025-04-01 | Foot Locker |
| 6439 | 2025-04-01 | Brand Polling |
| 6440 | 2025-04-01 | Hearts & Science |
| 6441 | 2025-04-01 | Unit 3C |
| 6442 | 2025-04-01 | JCPenney |
| 6443 | 2025-04-01 | Wiland Data Tactics |
| 6444 | 2025-04-01 | Initiative |
| 6445 | 2025-04-01 | MoneyGram |
| 6446 | 2025-04-01 | Cracker Barrel Old Country Store |
| 6447 | 2025-04-01 | Starcom USA |
| 6448 | 2025-04-01 | OneMain Business |
| 6449 | 2025-04-01 | Mazda USA |
| 6450 | 2025-04-01 | Blue 449 |

| # | Date | Entity Name |
|---|------|-------------|
| 6451 | 2025-04-01 | Interactive Avenues |
| 6452 | 2025-04-01 | Rent. Solutions |
| 6453 | 2025-04-01 | Grant Cardone |
| 6454 | 2025-04-01 | Convergence Media |
| 6455 | 2025-04-01 | Spark Foundry USA |
| 6456 | 2025-04-01 | Ad Insights |
| 6457 | 2025-04-01 | Caddis Sports |
| 6458 | 2025-04-01 | Bobo's Oat Bars |
| 6459 | 2025-04-01 | LES VISIONNAIRES |
| 6460 | 2025-04-01 | Socialflow |
| 6461 | 2025-04-01 | Corida |
| 6462 | 2025-04-01 | Interscope Records |
| 6463 | 2025-04-01 | E! News |
| 6464 | 2025-04-01 | Glamnetic |
| 6465 | 2025-04-01 | Universal Music Deutschland |
| 6466 | 2025-04-01 | Ghostwriter Consultancy & Events |
| 6467 | 2025-04-01 | Groot Hospitality |
| 6468 | 2025-04-01 | Culture Pop |
| 6469 | 2025-04-01 | Emc_TCCC |
| 6470 | 2025-04-01 | Tort Group |
| 6471 | 2025-04-01 | Lincoln Hall + Schubas |
| 6472 | 2025-04-01 | Plein Air |
| 6473 | 2025-04-01 | Mindshare Sverige |
| 6474 | 2025-04-01 | Park Advertising |
| 6475 | 2025-04-01 | Invisalign |
| 6476 | 2025-04-01 | REVOLVE |
| 6477 | 2025-04-01 | eBay |
| 6478 | 2025-04-01 | Universal Music Italia |
| 6479 | 2025-04-01 | Direct Auto Insurance |
| 6480 | 2025-04-01 | Wizard Live |

| # | Date | Entity Name |
|---|------|-------------|
| 6481 | 2025-04-01 | Happy Products |
| 6482 | 2025-04-01 | ThinkSwell |
| 6483 | 2025-04-01 | Tempo OMD Social Adv |
| 6484 | 2025-04-01 | Digital House |
| 6485 | 2025-04-01 | NeoPerformance |
| 6486 | 2025-04-01 | Alexis Ren |
| 6487 | 2025-04-01 | Vannen Watches |
| 6488 | 2025-04-01 | Big Think Agency |
| 6489 | 2025-04-01 | Resolve |
| 6490 | 2025-04-01 | Data Axle USA |
| 6491 | 2025-04-01 | Reaction Presents |
| 6492 | 2025-04-01 | SKIMS |
| 6493 | 2025-04-01 | Grunt Style |
| 6494 | 2025-04-01 | Test |
| 6495 | 2025-04-01 | Threepipe |
| 6496 | 2025-04-01 | The League |
| 6497 | 2025-04-01 | Blavity |
| 6498 | 2025-04-01 | PetSmart Charities |
| 6499 | 2025-04-01 | Infusion Marketing Group |
| 6500 | 2025-04-01 | Teste 1 |
| 6501 | 2025-04-01 | Aleph Ecuador |
| 6502 | 2025-04-01 | Xfinity |
| 6503 | 2025-04-01 | Sara's Business |
| 6504 | 2025-04-01 | Allstate |
| 6505 | 2025-04-01 | Merkle Data Partner |
| 6506 | 2025-04-01 | Great American Pure Flix |
| 6507 | 2025-04-01 | Mayo Clinic |
| 6508 | 2025-04-01 | ThisThat |
| 6509 | 2025-04-01 | UMe Music Team |
| 6510 | 2025-04-01 | FB Only SMB Channel Test Page |

| # | Date | Entity Name |
|---|------|-------------|
| 6511 | 2025-04-01 | swayhairextensions |
| 6512 | 2025-04-01 | Vodafone Group |
| 6513 | 2025-04-01 | ThredUp |
| 6514 | 2025-04-01 | BluFish |
| 6515 | 2025-04-01 | Water Street Music Hall |
| 6516 | 2025-04-01 | Brand Networks |
| 6517 | 2025-04-01 | Walgreens |
| 6518 | 2025-04-01 | Corro |
| 6519 | 2025-04-01 | HEYDUDE |
| 6520 | 2025-04-01 | Universal Music Thailand |
| 6521 | 2025-04-01 | Tuft & Needle |
| 6522 | 2025-04-01 | Universal Music Polska |
| 6523 | 2025-04-01 | Big Concerts |
| 6524 | 2025-04-01 | Born Again Concerts |
| 6525 | 2025-04-01 | Warner Music Singapore |
| 6526 | 2025-04-01 | Maelys Cosmetics |
| 6527 | 2025-04-01 | Republic Records |
| 6528 | 2025-04-01 | therankedmusic |
| 6529 | 2025-04-01 | VET Tv- Veteran Television |
| 6530 | 2025-04-01 | Twillory |
| 6531 | 2025-04-01 | Florida Credit Union |
| 6532 | 2025-04-01 | Guinness |
| 6533 | 2025-04-01 | XaxisKorea |
| 6534 | 2025-04-01 | Sony Music Italy |
| 6535 | 2025-04-01 | Warner Music Poland |
| 6536 | 2025-04-01 | Groupe EPI |
| 6537 | 2025-04-01 | The Bellwether |
| 6538 | 2025-04-01 | Performance Marketing - USD - Spotify AB |
| 6539 | 2025-04-01 | Grupo Axo |
| 6540 | 2025-04-01 | Zenith - PGD |

| # | Date | Entity Name |
|---|------|-------------|
| 6541 | 2025-04-01 | Wavemaker-NZ Loreal |
| 6542 | 2025-04-01 | Global Leadership Network |
| 6543 | 2025-04-01 | Wish |
| 6544 | 2025-04-01 | Bell Media |
| 6545 | 2025-04-01 | The Gatorade Company |
| 6546 | 2025-04-01 | Hagerty |
| 6547 | 2025-04-01 | Opus Live |
| 6548 | 2025-04-01 | SoFi |
| 6549 | 2025-04-01 | Accenture Adaptly Media Clients |
| 6550 | 2025-04-01 | nuuly |
| 6551 | 2025-04-01 | Edelman Digital NYC |
| 6552 | 2025-04-01 | Annapurna Pictures |
| 6553 | 2025-04-01 | Dr. Livingood |
| 6554 | 2025-04-01 | Summerfest |
| 6555 | 2025-04-01 | Universal Music Recordings |
| 6556 | 2025-04-01 | RainCloud Media |
| 6557 | 2025-04-01 | OCESA Personal |
| 6558 | 2025-04-01 | noatishby |
| 6559 | 2025-04-01 | Dojo |
| 6560 | 2025-04-01 | Give Back Beauty |
| 6561 | 2025-04-01 | FRAME |
| 6562 | 2025-04-01 | Sling TV |
| 6563 | 2025-04-01 | Bespoke Post |
| 6564 | 2025-04-01 | Fanatics Live |
| 6565 | 2025-04-01 | Verified |
| 6566 | 2025-04-01 | PETERMAYER |
| 6567 | 2025-04-01 | Gisou |
| 6568 | 2025-04-01 | TFM Media |
| 6569 | 2025-04-01 | Universal Music Brasil |
| 6570 | 2025-04-01 | Ribbow Media Group |

| # | Date | Entity Name |
|---|------|-------------|
| 6571 | 2025-04-01 | Kardiel |
| 6572 | 2025-04-01 | Lowe's Home Improvement |
| 6573 | 2025-04-01 | KBMG Data Services Development |
| 6574 | 2025-04-01 | MasterClass |
| 6575 | 2025-04-01 | BrandMuscle - etatslla |
| 6576 | 2025-04-01 | QVC |
| 6577 | 2025-04-01 | Ideal Coverings |
| 6578 | 2025-04-01 | Good Apple |
| 6579 | 2025-04-01 | Avoq |
| 6580 | 2025-04-01 | Oregon Ice Cream |
| 6581 | 2025-04-01 | 4C |
| 6582 | 2025-04-01 | Hilton Newsroom |
| 6583 | 2025-04-01 | Arising Empire |
| 6584 | 2025-04-01 | Morris Bart, LLC |
| 6585 | 2025-04-01 | Hunter Del Caribe |
| 6586 | 2025-04-01 | APRILSKIN ■■■■■■ |
| 6587 | 2025-04-01 | LADbible |
| 6588 | 2025-04-01 | The Influence Agency |
| 6589 | 2025-04-01 | Herbivore Botanicals |
| 6590 | 2025-04-01 | Havas Media |
| 6591 | 2025-04-01 | amelieteje |
| 6592 | 2025-04-01 | Kulturbolaget |
| 6593 | 2025-04-01 | Best Videos |
| 6594 | 2025-04-01 | ■■■■■■■■■■■■■ |
| 6595 | 2025-04-01 | Simon Malls |
| 6596 | 2025-04-01 | Wix |
| 6597 | 2025-04-01 | 4th Quarter Collective, LLC |
| 6598 | 2025-04-01 | Athleta |
| 6599 | 2025-04-01 | Capital One |
| 6600 | 2025-04-01 | Assembly |

| # | Date | Entity Name |
|---|------|-------------|
| 6601 | 2025-04-01 | UNDER THE INFLUENCE |
| 6602 | 2025-04-01 | Afrobeats Central |
| 6603 | 2025-04-01 | Unique Vacations Limited |
| 6604 | 2025-04-01 | BIG IDEA GROUP |
| 6605 | 2025-04-01 | Alo Yoga |
| 6606 | 2025-04-01 | Noise New Media |
| 6607 | 2025-04-01 | Panasonic Personal Care USA |
| 6608 | 2025-04-01 | Live Tour Promotions |
| 6609 | 2025-04-01 | Afro Nation |
| 6610 | 2025-04-01 | Greens Club |
| 6611 | 2025-04-01 | Wonderfront Festival |
| 6612 | 2025-04-01 | ZenithMedia Germany |
| 6613 | 2025-04-01 | Boncom |
| 6614 | 2025-04-01 | Lauren Daigle |
| 6615 | 2025-04-01 | Live Nation Polska |
| 6616 | 2025-04-01 | Avon |
| 6617 | 2025-04-01 | Poppi |
| 6618 | 2025-04-01 | Louis Vuitton |
| 6619 | 2025-04-01 | Intermate Media GmbH |
| 6620 | 2025-04-01 | Sony Music Poland |
| 6621 | 2025-04-01 | Zenith Slovakia |
| 6622 | 2025-04-01 | Manebí |
| 6623 | 2025-04-01 | Trans-System, Inc. |
| 6624 | 2025-04-01 | Bonus Track |
| 6625 | 2025-04-01 | mandanadayani |
| 6626 | 2025-04-01 | PayPal |
| 6627 | 2025-04-01 | Maybelline New York |
| 6628 | 2025-04-01 | DDC Testing |
| 6629 | 2025-04-01 | BoostMobile - New/Post-Harmony |
| 6630 | 2025-04-01 | Big Slap |

| # | Date | Entity Name |
|---|------|-------------|
| 6631 | 2025-04-01 | Univision |
| 6632 | 2025-04-01 | AbelsonTaylor Group |
| 6633 | 2025-04-01 | Nomad Apparel Co. |
| 6634 | 2025-04-01 | Huggies |
| 6635 | 2025-04-01 | Kinesso Poland |
| 6636 | 2025-04-01 | AdParlor |
| 6637 | 2025-04-01 | FanDuel Racing |
| 6638 | 2025-04-01 | Test page |
| 6639 | 2025-04-01 | Operam Inc |
| 6640 | 2025-04-01 | TransUnion Digital |
| 6641 | 2025-04-01 | Fanatics |
| 6642 | 2025-04-01 | Center |
| 6643 | 2025-04-01 | Entravision Latam - Puerto Rico |
| 6644 | 2025-04-01 | Butler/Till |
| 6645 | 2025-04-01 | Eyeota |
| 6646 | 2025-04-01 | DeepSync Labs |
| 6647 | 2025-04-01 | MOJO |
| 6648 | 2025-04-01 | Polydor |
| 6649 | 2025-04-01 | Active International |
| 6650 | 2025-04-01 | North Coast Music Festival |
| 6651 | 2025-04-01 | Greta Boutique |
| 6652 | 2025-04-01 | Socialistics |
| 6653 | 2025-04-01 | Square |
| 6654 | 2025-04-01 | Edelman West |
| 6655 | 2025-04-01 | OfferUp |
| 6656 | 2025-04-01 | MissionWired |
| 6657 | 2025-04-01 | Factoría Publica |
| 6658 | 2025-04-01 | Wmg gps adx |
| 6659 | 2025-04-01 | Neustar FB Syndication |
| 6660 | 2025-04-01 | Hourglass Cosmetics |

| # | Date | Entity Name |
|---|------|-------------|
| 6661 | 2025-04-01 | NOTO Philadelphia |
| 6662 | 2025-04-01 | Echo Promotion |
| 6663 | 2025-04-01 | MediaSales |
| 6664 | 2025-04-01 | ASW Group |
| 6665 | 2025-04-01 | Gupta Media |
| 6666 | 2025-04-01 | DASH TWO |
| 6667 | 2025-04-01 | L'atelier TW |
| 6668 | 2025-04-01 | Ethos Life |
| 6669 | 2025-04-01 | Change Research |
| 6670 | 2025-04-01 | Kay Jewelers |
| 6671 | 2025-04-01 | Regions Bank |
| 6672 | 2025-04-01 | Proposal Prep by Best Kept |
| 6673 | 2025-04-01 | fource.cz |
| 6674 | 2025-04-01 | Climb |
| 6675 | 2025-04-01 | Vogue France |
| 6676 | 2025-04-01 | Universal Music France |
| 6677 | 2025-04-01 | UM NY |
| 6678 | 2025-04-01 | Macy's |
| 6679 | 2025-04-01 | Hylink Digital Solutions |
| 6680 | 2025-04-01 | L'ange |
| 6681 | 2025-04-01 | Cronin |
| 6682 | 2025-04-01 | Away That Day |
| 6683 | 2025-04-01 | DraftKings |
| 6684 | 2025-04-01 | Solaura |
| 6685 | 2025-04-01 | TDC Audiences |
| 6686 | 2025-04-01 | Solved |
| 6687 | 2025-04-01 | MoneyLion |
| 6688 | 2025-04-01 | Open Influence |
| 6689 | 2025-04-01 | Havas Media Group USA LLC |
| 6690 | 2025-04-01 | Isha Foundation |

| # | Date | Entity Name |
|---|------|-------------|
| 6691 | 2025-04-01 | Flip.shop |
| 6692 | 2025-04-01 | Katalyst Advantage |
| 6693 | 2025-04-01 | David Stuebe's Business |
| 6694 | 2025-04-01 | We Play |
| 6695 | 2025-04-01 | Ford Motor Company |
| 6696 | 2025-04-01 | Linktree |
| 6697 | 2025-04-01 | Lumen Technologies |
| 6698 | 2025-04-01 | Wayfair |
| 6699 | 2025-04-01 | CONVERSE |
| 6700 | 2025-04-01 | Real Chemistry |
| 6701 | 2025-04-01 | Kohl's |
| 6702 | 2025-04-01 | Engage Media |
| 6703 | 2025-04-01 | Inspire Brands |
| 6704 | 2025-04-01 | Fingerpaint |
| 6705 | 2025-04-01 | Uniagency |
| 6706 | 2025-04-01 | Performics Test Page |
| 6707 | 2025-04-01 | GETmusic |
| 6708 | 2025-04-01 | HolStrength |
| 6709 | 2025-04-01 | Bangerhead |
| 6710 | 2025-04-01 | Hint |
| 6711 | 2025-04-01 | Invest529 |
| 6712 | 2025-04-01 | Burson Global |
| 6713 | 2025-04-01 | Amplify.ai |
| 6714 | 2025-04-01 | Warner Music France |
| 6715 | 2025-04-01 | MPP Business test account |
| 6716 | 2025-04-01 | SwellShark |
| 6717 | 2025-04-01 | Sony Electronics |
| 6718 | 2025-04-01 | The Vintage Pearl |
| 6719 | 2025-04-01 | SmartPak |
| 6720 | 2025-04-01 | wellrestedweeones |

| # | Date | Entity Name |
|---|------|-------------|
| 6721 | 2025-04-01 | Milk Makeup - 6S |
| 6722 | 2025-04-01 | Life.Church |
| 6723 | 2025-04-01 | Aza |
| 6724 | 2025-04-01 | ICRUSH |
| 6725 | 2025-04-01 | Initiative Wellness |
| 6726 | 2025-04-01 | Campbell Ewald |
| 6727 | 2025-04-01 | Etsy |
| 6728 | 2025-04-01 | Choices by Revlon |
| 6729 | 2025-04-01 | TIAA |
| 6730 | 2025-04-01 | truth |
| 6731 | 2025-04-01 | Quantum Physics |
| 6732 | 2025-04-01 | Microsoft Customer Insights Center |
| 6733 | 2025-04-01 | Capacity Interactive - Digital Marketing Consulting for the Arts |
| 6734 | 2025-04-01 | PHD France |
| 6735 | 2025-04-01 | René Furterer |
| 6736 | 2025-04-01 | First Avenue & 7th St Entry |
| 6737 | 2025-04-01 | Kore Nutrition |
| 6738 | 2025-04-01 | Datonics |
| 6739 | 2025-04-01 | Warner Music Denmark |
| 6740 | 2025-04-01 | Avant Gardner |
| 6741 | 2025-04-01 | Lending Store |
| 6742 | 2025-04-01 | Handle the Heat |
| 6743 | 2025-04-01 | Sojern |
| 6744 | 2025-04-01 | Aegis Media Innov8 |
| 6745 | 2025-04-01 | Smile Direct Club |
| 6746 | 2025-04-01 | Supercell |
| 6747 | 2025-04-01 | Wiland Audiences |
| 6748 | 2025-04-01 | Best Buy, Starcom USA |
| 6749 | 2025-04-01 | Progressive |
| 6750 | 2025-04-01 | The Lyrical Lemonade Summer Smash Festival |

| # | Date | Entity Name |
|---|------|-------------|
| 6751 | 2025-04-01 | Marc Jacobs |
| 6752 | 2025-04-01 | Spotify LATAM BM |
| 6753 | 2025-04-01 | Champs Sports |
| 6754 | 2025-04-01 | Reprise ES |
| 6755 | 2025-04-01 | Discover |
| 6756 | 2025-04-01 | Secret Sounds |
| 6757 | 2025-04-01 | Allied Global Marketing |
| 6758 | 2025-04-01 | Tommy Hilfiger |
| 6759 | 2025-04-01 | Victoria Warehouse |
| 6760 | 2025-04-01 | Grand Central Publishing |
| 6761 | 2025-04-01 | FamilySearch |
| 6762 | 2025-04-01 | GQ Italia |
| 6763 | 2025-04-01 | Absolute Merch |
| 6764 | 2025-04-01 | Aleph El Salvador |
| 6765 | 2025-04-01 | FanDuel |
| 6766 | 2025-04-01 | Dentsu Digital Italy |
| 6767 | 2025-04-01 | Typology |
| 6768 | 2025-04-01 | Reward Agency - 08 |
| 6769 | 2025-04-01 | Love Wellness |
| 6770 | 2025-04-01 | FLOAT FEST |
| 6771 | 2025-04-01 | GroupM |
| 6772 | 2025-04-01 | ViiV Healthcare |
| 6773 | 2025-04-01 | WPS Health Insurance - Health Plan |
| 6774 | 2025-04-01 | Lerma Agency |
| 6775 | 2025-04-01 | First Interstate Center for the Arts |
| 6776 | 2025-04-01 | Democrats |
| 6777 | 2025-04-01 | moveconcertsarg |
| 6778 | 2025-04-01 | Scentiment |
| 6779 | 2025-04-01 | Shopify New York |
| 6780 | 2025-04-01 | Warner Music Austria |

| # | Date | Entity Name |
|---|------|-------------|
| 6781 | 2025-04-01 | IPSY |
| 6782 | 2025-04-01 | Aleph - Panama |
| 6783 | 2025-04-01 | The Ridge |
| 6784 | 2025-04-01 | Online Trainer/Coach |
| 6785 | 2025-04-01 | Vuori |
| 6786 | 2025-04-01 | kate spade new york |
| 6787 | 2025-04-01 | HarperCollins |
| 6788 | 2025-04-01 | ■■■■■■■■■■■■■■ |
| 6789 | 2025-04-01 | TRUFFLE |
| 6790 | 2025-04-01 | La Roche-Posay |
| 6791 | 2025-04-01 | Hulu |
| 6792 | 2025-04-01 | Insomniac Events |
| 6793 | 2025-04-01 | Entertainment on Facebook |
| 6794 | 2025-04-01 | MCoBeauty US |
| 6795 | 2025-04-01 | NEUW Denim |
| 6796 | 2025-03-31 | Playboy |
| 6797 | 2025-03-31 | Flat Tummy Co |
| 6798 | 2025-03-31 | Afrobeats Central |
| 6799 | 2025-03-31 | BroBible |
| 6800 | 2025-03-31 | AEG Presents Asia |
| 6801 | 2025-03-31 | Brunner |
| 6802 | 2025-03-31 | Breathe For Change |
| 6803 | 2025-03-31 | LocaliQ |
| 6804 | 2025-03-31 | Facetune by Lightricks |
| 6805 | 2025-03-31 | Cure Media |
| 6806 | 2025-03-31 | Snapchat for Business |
| 6807 | 2025-03-31 | Action Network |
| 6808 | 2025-03-31 | Troubadour Presents |
| 6809 | 2025-03-31 | OCESA Personal |
| 6810 | 2025-03-31 | Greenhouse Talent |

| # | Date | Entity Name |
|---|------|-------------|
| 6811 | 2025-03-31 | Mic Drop Comedy |
| 6812 | 2025-03-31 | BHLDN Weddings |
| 6813 | 2025-03-31 | Athleta |
| 6814 | 2025-03-31 | Melkweg Amsterdam |
| 6815 | 2025-03-31 | Corida |
| 6816 | 2025-03-31 | Z2 Comics |
| 6817 | 2025-03-31 | Camille Brinch Jewellery |
| 6818 | 2025-03-31 | Spiceology |
| 6819 | 2025-03-31 | Cardon |
| 6820 | 2025-03-31 | Elicit Music |
| 6821 | 2025-03-31 | Empower |
| 6822 | 2025-03-31 | Herbivore Botanicals |
| 6823 | 2025-03-31 | Orion Publishing Group |
| 6824 | 2025-03-31 | Tatti Lashes |
| 6825 | 2025-03-31 | Milani |
| 6826 | 2025-03-31 | Monqui Presents |
| 6827 | 2025-03-31 | Martell |
| 6828 | 2025-03-31 | Emc_TCCC |
| 6829 | 2025-03-31 | Pit Viper |
| 6830 | 2025-03-31 | Neko Test Page |
| 6831 | 2025-03-31 | Unilever Canada |
| 6832 | 2025-03-31 | Sif Jakobs Jewellery |
| 6833 | 2025-03-31 | Partisan Records |
| 6834 | 2025-03-31 | Bonnie |
| 6835 | 2025-03-31 | DEPT UK |
| 6836 | 2025-03-31 | Vodafone Group |
| 6837 | 2025-03-31 | Poppi |
| 6838 | 2025-03-31 | UMe Music Team |
| 6839 | 2025-03-31 | HMS Global - GBP |
| 6840 | 2025-03-31 | CountryWired INC. |

| # | Date | Entity Name |
|---|------|-------------|
| 6841 | 2025-03-31 | Data Axle USA |
| 6842 | 2025-03-31 | Another Planet Entertainment |
| 6843 | 2025-03-31 | Overtime |
| 6844 | 2025-03-31 | Milk Makeup - 6S |
| 6845 | 2025-03-31 | Live Tour Promotions |
| 6846 | 2025-03-31 | Exchange LA |
| 6847 | 2025-03-31 | HotSnap |
| 6848 | 2025-03-31 | White Claw |
| 6849 | 2025-03-31 | noatishby |
| 6850 | 2025-03-31 | ClearOne Advantage, LLC |
| 6851 | 2025-03-31 | Blue Shield of California |
| 6852 | 2025-03-31 | Audacy Social Conquest |
| 6853 | 2025-03-31 | Convergence Media |
| 6854 | 2025-03-31 | Trafalgar Releasing |
| 6855 | 2025-03-31 | SharkNinja |
| 6856 | 2025-03-31 | Bobo's Oat Bars |
| 6857 | 2025-03-31 | Anthropologie |
| 6858 | 2025-03-31 | LM250 9 |
| 6859 | 2025-03-31 | VarleyClothing |
| 6860 | 2025-03-31 | CMS Music Media Ltd |
| 6861 | 2025-03-31 | Bumble |
| 6862 | 2025-03-31 | MPP Business test account |
| 6863 | 2025-03-31 | Vizeum - US |
| 6864 | 2025-03-31 | Brand Networks |
| 6865 | 2025-03-31 | The Christian Broadcasting Network |
| 6866 | 2025-03-31 | TIAA |
| 6867 | 2025-03-31 | Torrid |
| 6868 | 2025-03-31 | Hylink Digital Solutions |
| 6869 | 2025-03-31 | Lithia Motors |
| 6870 | 2025-03-31 | BEN: Product Brand Intelligence |

| # | Date | Entity Name |
|---|------|-------------|
| 6871 | 2025-03-31 | Current |
| 6872 | 2025-03-31 | Kavala Collective |
| 6873 | 2025-03-31 | Car Price Secrets |
| 6874 | 2025-03-31 | Infusion Marketing Group |
| 6875 | 2025-03-31 | Synchrony |
| 6876 | 2025-03-31 | Ruggable |
| 6877 | 2025-03-31 | MediaCom USA |
| 6878 | 2025-03-31 | Blue 449 |
| 6879 | 2025-03-31 | Quakmedia - Agencia de Marketing Digital |
| 6880 | 2025-03-31 | REVOLVE |
| 6881 | 2025-03-31 | OfferUp |
| 6882 | 2025-03-31 | Solka |
| 6883 | 2025-03-31 | KeepGoing First Aid |
| 6884 | 2025-03-31 | Q Link Wireless |
| 6885 | 2025-03-31 | Bones Coffee Company |
| 6886 | 2025-03-31 | Hampton Creative |
| 6887 | 2025-03-31 | 471887696173235 |
| 6888 | 2025-03-31 | P&G Professional España |
| 6889 | 2025-03-31 | Aerial Video A to Z |
| 6890 | 2025-03-31 | Art Label Studios 2024 |
| 6891 | 2025-03-31 | Plein Air |
| 6892 | 2025-03-31 | Magnolia Pictures |
| 6893 | 2025-03-31 | Ayla & Co |
| 6894 | 2025-03-31 | LES VISIONNAIRES |
| 6895 | 2025-03-31 | Rite Aid |
| 6896 | 2025-03-31 | Warner Music Africa |
| 6897 | 2025-03-31 | Funny or Not |
| 6898 | 2025-03-31 | Call of Duty |
| 6899 | 2025-03-31 | Goodway Tier 3 Digital |
| 6900 | 2025-03-31 | AptDeco |

| # | Date | Entity Name |
|------|------------|-----------------------------|
| 6901 | 2025-03-31 | AbbVie |
| 6902 | 2025-03-31 | GoAudience |
| 6903 | 2025-03-31 | Anotherland Music |
| 6904 | 2025-03-31 | Omnilux LED Light Therapy |
| 6905 | 2025-03-31 | Bridg Channel |
| 6906 | 2025-03-31 | NHL |
| 6907 | 2025-03-31 | Beauty Factory |
| 6908 | 2025-03-31 | Home Chef |
| 6909 | 2025-03-31 | Victoria Justice |
| 6910 | 2025-03-31 | BJ's Wholesale Club |
| 6911 | 2025-03-31 | Goodlive Artists |
| 6912 | 2025-03-31 | Eli Lilly and Company |
| 6913 | 2025-03-31 | Pandora |
| 6914 | 2025-03-31 | Brooks Running |
| 6915 | 2025-03-31 | Isha Foundation |
| 6916 | 2025-03-31 | No_Comment |
| 6917 | 2025-03-31 | Hearst Television |
| 6918 | 2025-03-31 | Loma Vista Recordings |
| 6919 | 2025-03-31 | 2K |
| 6920 | 2025-03-31 | BrandMuscle - etatslla |
| 6921 | 2025-03-31 | Secret Sounds |
| 6922 | 2025-03-31 | Good American |
| 6923 | 2025-03-31 | Campbell Ewald |
| 6924 | 2025-03-31 | TEG Live Europe |
| 6925 | 2025-03-31 | Selfie Leslie |
| 6926 | 2025-03-31 | Fanatics |
| 6927 | 2025-03-31 | Cuffe & Taylor |
| 6928 | 2025-03-31 | APM Monaco |
| 6929 | 2025-03-31 | Guardian Childcare & Education |
| 6930 | 2025-03-31 | Pura Vida |

| # | Date | Entity Name |
|---|---|---|
| 6931 | 2025-03-31 | Givebutter |
| 6932 | 2025-03-31 | ■■■■■■■■■■■■■ |
| 6933 | 2025-03-31 | Warner Music Germany |
| 6934 | 2025-03-31 | STAAR Global |
| 6935 | 2025-03-31 | Superfly |
| 6936 | 2025-03-31 | Pierce Media |
| 6937 | 2025-03-31 | Digitas North America |
| 6938 | 2025-03-31 | Deezer |
| 6939 | 2025-03-31 | AuDigent |
| 6940 | 2025-03-31 | Musely |
| 6941 | 2025-03-31 | JCK Enterprises, LLC |
| 6942 | 2025-03-31 | CONVERSE |
| 6943 | 2025-03-31 | Honcho.co |
| 6944 | 2025-03-31 | Voiply |
| 6945 | 2025-03-31 | The Gatorade Company |
| 6946 | 2025-03-31 | Mars United Commerce |
| 6947 | 2025-03-31 | Hyperglow |
| 6948 | 2025-03-31 | Hint |
| 6949 | 2025-03-31 | Universal Music Thailand |
| 6950 | 2025-03-31 | Caddis Sports |
| 6951 | 2025-03-31 | Online Trainer/Coach |
| 6952 | 2025-03-31 | NOTO Philadelphia |
| 6953 | 2025-03-31 | kate spade new york |
| 6954 | 2025-03-31 | Warner Music Austria |
| 6955 | 2025-03-31 | Teste 1 |
| 6956 | 2025-03-31 | Digital House |
| 6957 | 2025-03-31 | Universal Music Romania |
| 6958 | 2025-03-31 | Republic Records |
| 6959 | 2025-03-31 | Notion Live Events |
| 6960 | 2025-03-31 | factory 54 |

| # | Date | Entity Name |
|---|------|-------------|
| 6961 | 2025-03-31 | Universal Music Recordings |
| 6962 | 2025-03-31 | BlueChew |
| 6963 | 2025-03-31 | TruDiagnostic |
| 6964 | 2025-03-31 | Universal Music Colombia |
| 6965 | 2025-03-31 | Republic NOLA |
| 6966 | 2025-03-31 | Bfx |
| 6967 | 2025-03-31 | Nomad Apparel Co. |
| 6968 | 2025-03-31 | YinoLink■■ |
| 6969 | 2025-03-31 | PM PUIG |
| 6970 | 2025-03-31 | OnlyFans |
| 6971 | 2025-03-31 | Omnicom Media Group |
| 6972 | 2025-03-31 | VET Tv- Veteran Television |
| 6973 | 2025-03-31 | Match |
| 6974 | 2025-03-31 | Edelman DC |
| 6975 | 2025-03-31 | Noise New Media |
| 6976 | 2025-03-31 | IProspect Fort Worth |
| 6977 | 2025-03-31 | Resolve |
| 6978 | 2025-03-31 | Karsten Jahnke Konzerte |
| 6979 | 2025-03-31 | Hyperice |
| 6980 | 2025-03-31 | Limelight Belfast |
| 6981 | 2025-03-31 | Accenture Adaptly Media Clients |
| 6982 | 2025-03-31 | Shopify New York |
| 6983 | 2025-03-31 | Invest529 |
| 6984 | 2025-03-31 | HRD Games, LLC |
| 6985 | 2025-03-31 | Calvin Klein |
| 6986 | 2025-03-31 | Mattress Firm |
| 6987 | 2025-03-31 | NovartisOne² |
| 6988 | 2025-03-31 | Wish |
| 6989 | 2025-03-31 | Uniagency |
| 6990 | 2025-03-31 | Universal Music Danmark |

| # | Date | Entity Name |
|---|------|-------------|
| 6991 | 2025-03-31 | The Goat Agency |
| 6992 | 2025-03-31 | FitnFemale |
| 6993 | 2025-03-31 | BeatStars Inc. |
| 6994 | 2025-03-31 | Enso Rings |
| 6995 | 2025-03-31 | IPSY |
| 6996 | 2025-03-31 | Nutrafol |
| 6997 | 2025-03-31 | Connected Vivaki |
| 6998 | 2025-03-31 | Sony Music France |
| 6999 | 2025-03-31 | Big Slap |
| 7000 | 2025-03-31 | Summersalt |
| 7001 | 2025-03-31 | Cadence |
| 7002 | 2025-03-31 | Netflix |
| 7003 | 2025-03-31 | AEG Presents UK |
| 7004 | 2025-03-31 | Tulster |
| 7005 | 2025-03-31 | Fun.com |
| 7006 | 2025-03-31 | Mayo Clinic |
| 7007 | 2025-03-31 | Doublesoul |
| 7008 | 2025-03-31 | Warner Music Singapore |
| 7009 | 2025-03-31 | Molson Coors |
| 7010 | 2025-03-31 | Starcom Sweden AB |
| 7011 | 2025-03-31 | EA - Electronic Arts |
| 7012 | 2025-03-31 | Wavemaker Malaysia |
| 7013 | 2025-03-31 | Great American Pure Flix |
| 7014 | 2025-03-31 | Rgmntco |
| 7015 | 2025-03-31 | UM NY |
| 7016 | 2025-03-31 | Life.Church |
| 7017 | 2025-03-31 | Vuori |
| 7018 | 2025-03-31 | Integral Strength |
| 7019 | 2025-03-31 | Mastercard |
| 7020 | 2025-03-31 | Pepsi |

| # | Date | Entity Name |
|---|------|-------------|
| 7021 | 2025-03-31 | GroupM Media India |
| 7022 | 2025-03-31 | Vogue France |
| 7023 | 2025-03-31 | Alfred A. Knopf |
| 7024 | 2025-03-31 | Compulse |
| 7025 | 2025-03-31 | Bonus Track |
| 7026 | 2025-03-31 | Bangerhead |
| 7027 | 2025-03-31 | playforgain |
| 7028 | 2025-03-31 | Chime |
| 7029 | 2025-03-31 | Destroy All Lines |
| 7030 | 2025-03-31 | Miami Dolphins |
| 7031 | 2025-03-31 | Last Tour |
| 7032 | 2025-03-31 | Decca Records |
| 7033 | 2025-03-31 | Groupe EPI |
| 7034 | 2025-03-31 | TEG DAINTY |
| 7035 | 2025-03-31 | rolling loud |
| 7036 | 2025-03-31 | L'atelier HK |
| 7037 | 2025-03-31 | Canvas Worldwide |
| 7038 | 2025-03-31 | Bespoke Post |
| 7039 | 2025-03-31 | I'd Rather Be With My Dog |
| 7040 | 2025-03-31 | M&C Saatchi Performance |
| 7041 | 2025-03-31 | Swank A Posh |
| 7042 | 2025-03-31 | Intuit TurboTax |
| 7043 | 2025-03-31 | Oregon Ice Cream |
| 7044 | 2025-03-31 | Shopify |
| 7045 | 2025-03-31 | Revive |
| 7046 | 2025-03-31 | Swimply |
| 7047 | 2025-03-31 | PetSmart Charities |
| 7048 | 2025-03-31 | Ideal Coverings |
| 7049 | 2025-03-31 | Move With Us |
| 7050 | 2025-03-31 | JibJab Catapult |

| # | Date | Entity Name |
|---|------|-------------|
| 7051 | 2025-03-31 | Lending Store |
| 7052 | 2025-03-31 | Precision |
| 7053 | 2025-03-31 | Pourri |
| 7054 | 2025-03-31 | Lerma Agency |
| 7055 | 2025-03-31 | Bolster |
| 7056 | 2025-03-31 | WPS Health Insurance - Health Plan |
| 7057 | 2025-03-31 | SBX Proxy |
| 7058 | 2025-03-31 | Allied Global Marketing |
| 7059 | 2025-03-31 | Cortica |
| 7060 | 2025-03-31 | D'Alessandro e Galli |
| 7061 | 2025-03-31 | Dr. Squatch |
| 7062 | 2025-03-31 | T&M Holding |
| 7063 | 2025-03-31 | Grwn |
| 7064 | 2025-03-31 | United Influencers |
| 7065 | 2025-03-31 | Sleepgram |
| 7066 | 2025-03-31 | Fiverr |
| 7067 | 2025-03-31 | Seychelle Media |
| 7068 | 2025-03-31 | Colleen Mauer Designs |
| 7069 | 2025-03-31 | Relistor® (methylnaltrexone bromide) |
| 7070 | 2025-03-31 | Operam Inc |
| 7071 | 2025-03-31 | Handle the Heat |
| 7072 | 2025-03-31 | Live Bearded |
| 7073 | 2025-03-31 | ZenithOptimedia Portugal |
| 7074 | 2025-03-31 | Absolute Merch |
| 7075 | 2025-03-31 | Universal Music Sweden |
| 7076 | 2025-03-31 | Assembly |
| 7077 | 2025-03-31 | Ark Swimwear |
| 7078 | 2025-03-31 | Sony Music Entertainment |
| 7079 | 2025-03-31 | Angler AI |
| 7080 | 2025-03-31 | Rakuten |

| # | Date | Entity Name |
|---|------|-------------|
| 7081 | 2025-03-31 | Best Videos |
| 7082 | 2025-03-31 | Zales |
| 7083 | 2025-03-31 | E! News |
| 7084 | 2025-03-31 | Hulu |
| 7085 | 2025-03-31 | Veltrac Music |
| 7086 | 2025-03-31 | Sparkart Group, Inc. |
| 7087 | 2025-03-31 | Park Advertising |
| 7088 | 2025-03-31 | Vannen Watches |
| 7089 | 2025-03-31 | Jackson Hewitt |
| 7090 | 2025-03-31 | Collections Etc |
| 7091 | 2025-03-31 | Harbor Freight |
| 7092 | 2025-03-31 | Sony Music Germany |
| 7093 | 2025-03-31 | Live Nation Australia |
| 7094 | 2025-03-31 | MOJO |
| 7095 | 2025-03-31 | Aleph El Salvador |
| 7096 | 2025-03-31 | L'Oréal Suisse |
| 7097 | 2025-03-31 | WE ARE TALA |
| 7098 | 2025-03-31 | The Assembly Music |
| 7099 | 2025-03-31 | Kurt Geiger |
| 7100 | 2025-03-31 | Arising Empire |
| 7101 | 2025-03-31 | Rosental Organics |
| 7102 | 2025-03-31 | FreePrints App |
| 7103 | 2025-03-31 | CLOUT Festival |
| 7104 | 2025-03-31 | Radius Chicago |
| 7105 | 2025-03-31 | 9:30 Club |
| 7106 | 2025-03-31 | NeoPerformance |
| 7107 | 2025-03-31 | Church of the King |
| 7108 | 2025-03-31 | Slime Obsidian |
| 7109 | 2025-03-31 | Verified |
| 7110 | 2025-03-31 | APRILSKIN ■■■■■■ |

| # | Date | Entity Name |
|---|------|-------------|
| 7111 | 2025-03-31 | Grunt Style |
| 7112 | 2025-03-31 | SoFi |
| 7113 | 2025-03-31 | The Bellwether |
| 7114 | 2025-03-31 | AU 77 |
| 7115 | 2025-03-31 | EVERSANA INTOUCH |
| 7116 | 2025-03-31 | Sakara Life |
| 7117 | 2025-03-31 | Angus Media |
| 7118 | 2025-03-31 | Glamnetic |
| 7119 | 2025-03-31 | nuuly |
| 7120 | 2025-03-31 | Yamaha Music USA |
| 7121 | 2025-03-31 | CharityStars |
| 7122 | 2025-03-31 | Magnum Photos |
| 7123 | 2025-03-31 | Twillory |
| 7124 | 2025-03-31 | GroupM Danmark |
| 7125 | 2025-03-31 | 1000heads - US Office |
| 7126 | 2025-03-31 | Concord |
| 7127 | 2025-03-31 | T4F |
| 7128 | 2025-03-31 | SkinnyDipped |
| 7129 | 2025-03-31 | Florida Credit Union |
| 7130 | 2025-03-31 | Wizard Live |
| 7131 | 2025-03-31 | On |
| 7132 | 2025-03-31 | Groot Hospitality |
| 7133 | 2025-03-31 | Faraday.io |
| 7134 | 2025-03-31 | eBay |
| 7135 | 2025-03-31 | Happy Products |
| 7136 | 2025-03-31 | Culture Pop |
| 7137 | 2025-03-31 | FRAME |
| 7138 | 2025-03-31 | Coca-Cola Philippines |
| 7139 | 2025-03-31 | JSHealth |
| 7140 | 2025-03-31 | RIMOWA |

| # | Date | Entity Name |
|---|------|-------------|
| 7141 | 2025-03-31 | Starcom Denmark |
| 7142 | 2025-03-31 | Golin |
| 7143 | 2025-03-31 | Kitbag |
| 7144 | 2025-03-31 | WebMD |
| 7145 | 2025-03-31 | Emporium Presents |
| 7146 | 2025-03-31 | MediaSales |
| 7147 | 2025-03-31 | Digital Tading Desk |
| 7148 | 2025-03-31 | Function of Beauty |
| 7149 | 2025-03-31 | Miller's Ale House |
| 7150 | 2025-03-31 | Mindshare Sverige |
| 7151 | 2025-03-31 | TIBBS & BONES |
| 7152 | 2025-03-31 | For Wellness |
| 7153 | 2025-03-31 | SUGARED + BRONZED |
| 7154 | 2025-03-31 | Leonard Brands |
| 7155 | 2025-03-31 | Shareablee |
| 7156 | 2025-03-31 | Jack Archer |
| 7157 | 2025-03-31 | Entravision Latam - Puerto Rico |
| 7158 | 2025-03-31 | 4C |
| 7159 | 2025-03-31 | Test For Pixel |
| 7160 | 2025-03-31 | Choices by Revlon |
| 7161 | 2025-03-31 | Wegmans |
| 7162 | 2025-03-31 | P2 Public Affairs |
| 7163 | 2025-03-31 | René Furterer |
| 7164 | 2025-03-31 | Brand Polling |
| 7165 | 2025-03-31 | VS-Ronaldo Silva 1 - bm 5 |
| 7166 | 2025-03-31 | ViiV Healthcare |
| 7167 | 2025-03-31 | Mediaplus Hamburg GmbH & Co. KG |
| 7168 | 2025-03-31 | MAAPS / Overman Enterprises |
| 7169 | 2025-03-31 | Kevin Gottlieb |
| 7170 | 2025-03-31 | Scentiment |

| # | Date | Entity Name |
|---|------|-------------|
| 7171 | 2025-03-31 | Wake Research |
| 7172 | 2025-03-31 | Resolution Agency |
| 7173 | 2025-03-31 | FleishmanHillard |
| 7174 | 2025-03-31 | Calvin Klein GCC |
| 7175 | 2025-03-31 | GMI Maxus IDR WPP |
| 7176 | 2025-03-31 | Friends At Work |
| 7177 | 2025-03-31 | Instacart |
| 7178 | 2025-03-31 | SwellShark |
| 7179 | 2025-03-31 | Division D |
| 7180 | 2025-03-31 | Wavemaker Deutschland |
| 7181 | 2025-03-31 | L'Oréal Uruguay |
| 7182 | 2025-03-31 | MDX_3 |
| 7183 | 2025-03-31 | Primark |
| 7184 | 2025-03-31 | iRESTORE Hair Growth System |
| 7185 | 2025-03-31 | Indeed |
| 7186 | 2025-03-31 | Tommy Hilfiger ME |
| 7187 | 2025-03-31 | Magnolias |
| 7188 | 2025-03-31 | The Strategy Group Company |
| 7189 | 2025-03-31 | Marketing |
| 7190 | 2025-03-31 | Facebook Insertion Orders |
| 7191 | 2025-03-31 | Affinity Answers |
| 7192 | 2025-03-31 | Papa Johns Pizza |
| 7193 | 2025-03-31 | Masters of Balayage |
| 7194 | 2025-03-31 | wellrestedweeones |
| 7195 | 2025-03-31 | Wayfair |
| 7196 | 2025-03-31 | TrustGodbro Clothing |
| 7197 | 2025-03-31 | Global Leadership Network |
| 7198 | 2025-03-31 | Victoria Warehouse |
| 7199 | 2025-03-31 | Typology |
| 7200 | 2025-03-31 | The Influence Agency |

| # | Date | Entity Name |
|---|------|-------------|
| 7201 | 2025-03-31 | Dojo |
| 7202 | 2025-03-31 | Tanrevel |
| 7203 | 2025-03-31 | Oceansapart Global |
| 7204 | 2025-03-31 | ICRUSH |
| 7205 | 2025-03-31 | CNN Digital - Audience Dev |
| 7206 | 2025-03-31 | 703digital |
| 7207 | 2025-03-31 | TORY BURCH |
| 7208 | 2025-03-31 | Whalar |
| 7209 | 2025-03-31 | Warner Music Australia |
| 7210 | 2025-03-31 | GQ Italia |
| 7211 | 2025-03-31 | Amplify.ai |
| 7212 | 2025-03-31 | Penguin España |
| 7213 | 2025-03-31 | Universal Music Italia |
| 7214 | 2025-03-31 | Seiza |
| 7215 | 2025-03-31 | Zondervan Books |
| 7216 | 2025-03-31 | Maison de Sabré |
| 7217 | 2025-03-31 | Swanson Russell |
| 7218 | 2025-03-31 | Feld Entertainment, Inc. |
| 7219 | 2025-03-31 | w/Tributary |
| 7220 | 2025-03-31 | The Detox Dudes |
| 7221 | 2025-03-31 | GoldSilver |
| 7222 | 2025-03-31 | Carter's |
| 7223 | 2025-03-31 | Initiative Wellness |
| 7224 | 2025-03-31 | Wantable |
| 7225 | 2025-03-31 | GEICO |
| 7226 | 2025-03-31 | iHeartDogs |
| 7227 | 2025-03-31 | Lands' End |
| 7228 | 2025-03-31 | Water Street Music Hall |
| 7229 | 2025-03-31 | Alex Azra |
| 7230 | 2025-03-31 | Merch Traffic |

| # | Date | Entity Name |
|---|------|-------------|
| 7231 | 2025-03-31 | RW Consulting |
| 7232 | 2025-03-31 | Gordon McKernan Injury Attorneys |
| 7233 | 2025-03-31 | Tropical Bros |
| 7234 | 2025-03-31 | RCKT. |
| 7235 | 2025-03-31 | Madison Square Garden |
| 7236 | 2025-03-31 | Test Global |
| 7237 | 2025-03-31 | Rogue Fitness |
| 7238 | 2025-03-31 | Zenith Chile |
| 7239 | 2025-03-31 | Purdue Global |
| 7240 | 2025-03-31 | Performics Test Page |
| 7241 | 2025-03-31 | Engage Media |
| 7242 | 2025-03-31 | Công Ty ■ng Hoàng Phúc |
| 7243 | 2025-03-31 | MoneyLion |
| 7244 | 2025-03-31 | Sojern |
| 7245 | 2025-03-31 | Flaus |
| 7246 | 2025-03-31 | DIFF |
| 7247 | 2025-03-31 | hims |
| 7248 | 2025-03-31 | Media Six |
| 7249 | 2025-03-31 | Shambala |
| 7250 | 2025-03-31 | HBO Max |
| 7251 | 2025-03-31 | Proposal Prep by Best Kept |
| 7252 | 2025-03-31 | Gupta Media Holdings, LLC |
| 7253 | 2025-03-31 | Rothy's |
| 7254 | 2025-03-31 | Glossier |
| 7255 | 2025-03-31 | Freya - Test Account |
| 7256 | 2025-03-31 | ThredUp |
| 7257 | 2025-03-31 | Universal Music Switzerland |
| 7258 | 2025-03-31 | Sev Laser Aesthetics |
| 7259 | 2025-03-31 | OmnicomMediaGroup Nederland |
| 7260 | 2025-03-31 | MetaVision Media |

| # | Date | Entity Name |
|---|------|-------------|
| 7261 | 2025-03-31 | Liberated Brands |
| 7262 | 2025-03-31 | Puzzmo |
| 7263 | 2025-03-31 | Kardiel |
| 7264 | 2025-03-31 | SocialAmp |
| 7265 | 2025-03-31 | Finish Line |
| 7266 | 2025-03-31 | cacaFly |
| 7267 | 2025-03-31 | MCoBeauty US |
| 7268 | 2025-03-31 | CSB |
| 7269 | 2025-03-31 | VaynerMedia APAC |
| 7270 | 2025-03-31 | Trials World |
| 7271 | 2025-03-31 | Resorts World Las Vegas |
| 7272 | 2025-03-31 | Spark Foundry Canada |
| 7273 | 2025-03-31 | Ring |
| 7274 | 2025-03-31 | Gooseberry Intimates |
| 7275 | 2025-03-31 | K-Swiss |
| 7276 | 2025-03-31 | The Rave / Eagles Club |
| 7277 | 2025-03-31 | BetterHelp |
| 7278 | 2025-03-31 | Suit Up Brands LLC |
| 7279 | 2025-03-31 | Elevation, Ltd. |
| 7280 | 2025-03-31 | AbelsonTaylor Group |
| 7281 | 2025-03-31 | The Lyrical Lemonade Summer Smash Festival |
| 7282 | 2025-03-31 | Siren Group |
| 7283 | 2025-03-31 | Petit Moments |
| 7284 | 2025-03-31 | Jockey |
| 7285 | 2025-03-31 | Alya Skin Australia |
| 7286 | 2025-03-31 | REV77 |
| 7287 | 2025-03-31 | TivoliVredenburg |
| 7288 | 2025-03-31 | Morris Bart, LLC |
| 7289 | 2025-03-31 | Dimensions Fragrance |
| 7290 | 2025-03-31 | M Booth |

| # | Date | Entity Name |
|---|------|-------------|
| 7291 | 2025-03-31 | ZipRecruiter |
| 7292 | 2025-03-31 | GCommerce |
| 7293 | 2025-03-31 | My View From Beer |
| 7294 | 2025-03-31 | Rebecca Zung |
| 7295 | 2025-03-31 | Savannah Bee Company |
| 7296 | 2025-03-31 | Tres Colori Jewelry |
| 7297 | 2025-03-31 | Neural Leap Ventures |
| 7298 | 2025-03-31 | Bonneville International |
| 7299 | 2025-03-31 | David Stuebe's Business |
| 7300 | 2025-03-31 | eFavormart |
| 7301 | 2025-03-31 | Cleveland Clinic |
| 7302 | 2025-03-31 | Fandango at Home |
| 7303 | 2025-03-31 | Warner Music Ireland |
| 7304 | 2025-03-31 | NICKS |
| 7305 | 2025-03-31 | MILLIONS |
| 7306 | 2025-03-31 | Live Nation Italia |
| 7307 | 2025-03-31 | First Interstate Center for the Arts |
| 7308 | 2025-03-31 | Diverse Media New Zealand |
| 7309 | 2025-03-31 | Sony Music Austria |
| 7310 | 2025-03-31 | Big Think Agency |
| 7311 | 2025-03-31 | Indipendente Concerti |
| 7312 | 2025-03-31 | Yallie K Enterprises LLC |
| 7313 | 2025-03-31 | Captain |
| 7314 | 2025-03-31 | IZEA Worldwide, Inc. |
| 7315 | 2025-03-31 | Fulton & Roark |
| 7316 | 2025-03-31 | Captiv8 |
| 7317 | 2025-03-31 | lensun solar energy |
| 7318 | 2025-03-31 | FabFitFun |
| 7319 | 2025-03-31 | Healthfirst |
| 7320 | 2025-03-31 | Quantum Physics |

| # | Date | Entity Name |
|---|------|-------------|
| 7321 | 2025-03-31 | Preflect Ads |
| 7322 | 2025-03-31 | Democrats |
| 7323 | 2025-03-31 | Team BC |
| 7324 | 2025-03-31 | Zenithoptimedia Taiwan |
| 7325 | 2025-03-31 | Conn's HomePlus |
| 7326 | 2025-03-31 | Genentech |
| 7327 | 2025-03-31 | Illinois Lottery |
| 7328 | 2025-03-31 | Dice Dreams |
| 7329 | 2025-03-31 | Gopuff |
| 7330 | 2025-03-31 | Omnilife |
| 7331 | 2025-03-31 | Crowd Control Digital |
| 7332 | 2025-03-31 | Lowe's Home Improvement |
| 7333 | 2025-03-31 | Edelman West |
| 7334 | 2025-03-31 | Bonefish Grill |
| 7335 | 2025-03-31 | Corro |
| 7336 | 2025-03-31 | The Glover Park Group |
| 7337 | 2025-03-31 | Sentara Health |
| 7338 | 2025-03-31 | Kore Nutrition |
| 7339 | 2025-03-31 | Direct Auto Insurance |
| 7340 | 2025-03-31 | Tuft & Needle |
| 7341 | 2025-03-31 | TopTier Trader |
| 7342 | 2025-03-31 | Away That Day |
| 7343 | 2025-03-31 | NA-KD.com |
| 7344 | 2025-03-31 | Wavemaker-NZ Loreal |
| 7345 | 2025-03-31 | Sub Pop Records |
| 7346 | 2025-03-31 | Monster |
| 7347 | 2025-03-31 | Dermaclara |
| 7348 | 2025-03-31 | Aegis Media Innov8 |
| 7349 | 2025-03-31 | UM Australia |
| 7350 | 2025-03-31 | Progress Rum |

| # | Date | Entity Name |
|---|------|-------------|
| 7351 | 2025-03-31 | Comedy Central |
| 7352 | 2025-03-31 | The Citizenry |
| 7353 | 2025-03-31 | Universal Music México |
| 7354 | 2025-03-31 | JG Summit |
| 7355 | 2025-03-31 | Found |
| 7356 | 2025-03-31 | Maybelline New York |
| 7357 | 2025-03-31 | Fashion Nova |
| 7358 | 2025-03-31 | Common Entertainment |
| 7359 | 2025-03-31 | CSL |
| 7360 | 2025-03-31 | EDGE Entertainment Digital |
| 7361 | 2025-03-31 | Gisou |
| 7362 | 2025-03-31 | Stuart Weitzman |
| 7363 | 2025-03-31 | grownbrilliance |
| 7364 | 2025-03-31 | Kawasaki USA |
| 7365 | 2025-03-31 | Bang Productions Television |
| 7366 | 2025-03-31 | Zenith Slovakia |
| 7367 | 2025-03-31 | Unique Vacations Limited |
| 7368 | 2025-03-31 | ondonewyork |
| 7369 | 2025-03-31 | aim'n |
| 7370 | 2025-03-31 | NOTO Houston |
| 7371 | 2025-03-31 | Fanatics Live |
| 7372 | 2025-03-31 | Bread Beauty Supply |
| 7373 | 2025-03-31 | Matthew 6:26 LLC |
| 7374 | 2025-03-31 | Square |
| 7375 | 2025-03-31 | Doctor Music Concerts |
| 7376 | 2025-03-31 | Gorgie |
| 7377 | 2025-03-31 | Warby Parker |
| 7378 | 2025-03-31 | Opus Live |
| 7379 | 2025-03-31 | Nordstrom |
| 7380 | 2025-03-31 | Joom |

| # | Date | Entity Name |
|------|------------|-----------------------------------|
| 7381 | 2025-03-31 | Lumen Technologies |
| 7382 | 2025-03-31 | Media Plus+ |
| 7383 | 2025-03-31 | Klick - Edge |
| 7384 | 2025-03-31 | Billings Gazette |
| 7385 | 2025-03-31 | JOANN Fabric and Craft Stores |
| 7386 | 2025-03-31 | Kilt 'Em |
| 7387 | 2025-03-31 | Anti Agency Group |
| 7388 | 2025-03-31 | Mazda CX5 22 |
| 7389 | 2025-03-31 | Helix Sleep |
| 7390 | 2025-03-31 | Social |
| 7391 | 2025-03-31 | UNDER THE INFLUENCE |
| 7392 | 2025-03-31 | Evolve Media |
| 7393 | 2025-03-31 | BluFish |
| 7394 | 2025-03-31 | Olipop |
| 7395 | 2025-03-31 | Cozy Earth |
| 7396 | 2025-03-31 | SOSHE Beauty |
| 7397 | 2025-03-31 | Express |
| 7398 | 2025-03-31 | Alo Moves |
| 7399 | 2025-03-31 | Performics Belgium |
| 7400 | 2025-03-31 | Socialyte |
| 7401 | 2025-03-31 | TFM Media |
| 7402 | 2025-03-31 | Propeller |
| 7403 | 2025-03-31 | Ketone-IQ |
| 7404 | 2025-03-31 | Starcom UK PUIG |
| 7405 | 2025-03-31 | HUM Nutrition |
| 7406 | 2025-03-31 | Inner Circle |
| 7407 | 2025-03-31 | Gadget Entertainment |
| 7408 | 2025-03-31 | Harvest Hill Beverage Company |
| 7409 | 2025-03-31 | Garage |
| 7410 | 2025-03-31 | MEC - Los Angeles |

| # | Date | Entity Name |
|---|------|-------------|
| 7411 | 2025-03-31 | BET |
| 7412 | 2025-03-31 | GOP |
| 7413 | 2025-03-31 | Dansko, LLC |
| 7414 | 2025-03-31 | Ross University School of Veterinary Medicine |
| 7415 | 2025-03-31 | Listerine |
| 7416 | 2025-03-31 | Winn-Dixie |
| 7417 | 2025-03-31 | CoxNext |
| 7418 | 2025-03-31 | M+R |
| 7419 | 2025-03-31 | Ashley |
| 7420 | 2025-03-31 | PayPal |
| 7421 | 2025-03-31 | Lifeway |
| 7422 | 2025-03-31 | Jordan Peterson |
| 7423 | 2025-03-31 | Wolven |
| 7424 | 2025-03-31 | Test page |
| 7425 | 2025-03-31 | Goldenvoice |
| 7426 | 2025-03-31 | Warner Music Norway |
| 7427 | 2025-03-31 | E11EVEN MIAMI |
| 7428 | 2025-03-31 | Launchpad INTL |
| 7429 | 2025-03-31 | KSR Group |
| 7430 | 2025-03-31 | Duluth Trading Company |
| 7431 | 2025-03-31 | Alex Feather Akimov's Business |
| 7432 | 2025-03-31 | Avant Gardner |
| 7433 | 2025-03-31 | Canopy |
| 7434 | 2025-03-31 | Hopscotch Music Festival |
| 7435 | 2025-03-31 | SmartPak |
| 7436 | 2025-03-31 | NIV Bible |
| 7437 | 2025-03-31 | M1 m■u 1, N1 17/8 - P |
| 7438 | 2025-03-31 | Estee Lauder México |
| 7439 | 2025-03-31 | MyMuse |
| 7440 | 2025-03-31 | Kash Kick 2 |

| # | Date | Entity Name |
|---|------|-------------|
| 7441 | 2025-03-31 | Socialflow |
| 7442 | 2025-03-31 | T4 Social Media LLC |
| 7443 | 2025-03-31 | Ruder Finn |
| 7444 | 2025-03-31 | Rareform |
| 7445 | 2025-03-31 | Centricity Music |
| 7446 | 2025-03-31 | Jill |
| 7447 | 2025-03-31 | Live Nation Norway |
| 7448 | 2025-03-31 | FOX Sports |
| 7449 | 2025-03-31 | Affordable Dentures & Implants |
| 7450 | 2025-03-31 | Aisle 518 Strategies, LLC |
| 7451 | 2025-03-31 | JJXX |
| 7452 | 2025-03-31 | Vivara |
| 7453 | 2025-03-31 | Moon Active |
| 7454 | 2025-03-31 | OLLY |
| 7455 | 2025-03-31 | Solawave |
| 7456 | 2025-03-31 | LADbible |
| 7457 | 2025-03-31 | Danny Wimmer Presents |
| 7458 | 2025-03-31 | House Shops Ads |
| 7459 | 2025-03-31 | Front Gate Tickets |
| 7460 | 2025-03-31 | Annapurna Pictures |
| 7461 | 2025-03-31 | Tort Group |
| 7462 | 2025-03-31 | Sanity Skin |
| 7463 | 2025-03-31 | Angela ■ |
| 7464 | 2025-03-31 | Dentsu Digital Italy |
| 7465 | 2025-03-31 | Liquid I.V. |
| 7466 | 2025-03-31 | Dot Matters |
| 7467 | 2025-03-31 | H&M |
| 7468 | 2025-03-31 | The Church of Jesus Christ of Latter-day Saints |
| 7469 | 2025-03-31 | Publicis Media Luxe |
| 7470 | 2025-03-31 | LOOPS |

| # | Date | Entity Name |
|---|------|-------------|
| 7471 | 2025-03-31 | Matterkind US |
| 7472 | 2025-03-31 | De Helling |
| 7473 | 2025-03-31 | Center |
| 7474 | 2025-03-31 | Search Influence |
| 7475 | 2025-03-31 | QVC |
| 7476 | 2025-03-31 | DISH |
| 7477 | 2025-03-31 | MullenLowe U.S. |
| 7478 | 2025-03-31 | Foursquare City Guide |
| 7479 | 2025-03-31 | onX Hunt |
| 7480 | 2025-03-31 | Phathom Pharmaceuticals |
| 7481 | 2025-03-31 | Huntington National Bank |
| 7482 | 2025-03-31 | Sony Music UK |
| 7483 | 2025-03-31 | ROR Partners |
| 7484 | 2025-03-31 | Universal Music Canada |
| 7485 | 2025-03-31 | Universal Music Deutschland |
| 7486 | 2025-03-31 | MC2 LIVE |
| 7487 | 2025-03-31 | af_drinks |
| 7488 | 2025-03-31 | Ranker.com |
| 7489 | 2025-03-31 | Lauren Daigle |
| 7490 | 2025-03-31 | starrising777 |
| 7491 | 2025-03-31 | Ghostwriter Consultancy & Events |
| 7492 | 2025-03-31 | MetLife |
| 7493 | 2025-03-31 | UM APAC |
| 7494 | 2025-03-31 | Aleph - Dominican Republic |
| 7495 | 2025-03-31 | WS NA |
| 7496 | 2025-03-31 | Gymexo |
| 7497 | 2025-03-31 | Croud Ads |
| 7498 | 2025-03-31 | Outback Presents |
| 7499 | 2025-03-31 | MoneyGram |
| 7500 | 2025-03-31 | KURU Footwear |

| # | Date | Entity Name |
|---|---|---|
| 7501 | 2025-03-31 | Snow Days |
| 7502 | 2025-03-31 | Crunchyroll |
| 7503 | 2025-03-31 | Clarins |
| 7504 | 2025-03-31 | Bravado |
| 7505 | 2025-03-31 | CMI Media Group and Compas |
| 7506 | 2025-03-31 | Gupta Media |
| 7507 | 2025-03-31 | MasterClass |
| 7508 | 2025-03-31 | Initiative |
| 7509 | 2025-03-31 | American Kidney Fund |
| 7510 | 2025-03-31 | Univision |
| 7511 | 2025-03-31 | We Are Saatchi |
| 7512 | 2025-03-31 | BM5 chay sach 3 |
| 7513 | 2025-03-31 | Keeps |
| 7514 | 2025-03-31 | The QYOU |
| 7515 | 2025-03-31 | Reprise Media ZA |
| 7516 | 2025-03-31 | Helyx Marketing |
| 7517 | 2025-03-31 | Premiere Speakers Bureau |
| 7518 | 2025-03-31 | We are mitú |
| 7519 | 2025-03-31 | Maelys Cosmetics |
| 7520 | 2025-03-31 | Infectious Music |
| 7521 | 2025-03-31 | BuzzFeed Branded Distribution |
| 7522 | 2025-03-31 | Okori Kazakhstan |
| 7523 | 2025-03-31 | DefJam |
| 7524 | 2025-03-31 | Maude |
| 7525 | 2025-03-31 | The KISS Marketing Agency |
| 7526 | 2025-03-31 | Cover FX |
| 7527 | 2025-03-31 | Test |
| 7528 | 2025-03-31 | KraftMaid Cabinetry |
| 7529 | 2025-03-31 | HMI Social |
| 7530 | 2025-03-31 | PETERMAYER |

| # | Date | Entity Name |
|---|------|-------------|
| 7531 | 2025-03-31 | Zenith USA |
| 7532 | 2025-03-31 | Learning A-Z |
| 7533 | 2025-03-31 | Happy Mammoth |
| 7534 | 2025-03-31 | Verizon |
| 7535 | 2025-03-31 | Sony Music Australia |
| 7536 | 2025-03-31 | Labelium Australia and New Zealand |
| 7537 | 2025-03-31 | Wavemaker Hong Kong |
| 7538 | 2025-03-31 | Gaston Luga |
| 7539 | 2025-03-31 | True Anthem |
| 7540 | 2025-03-31 | Admixer |
| 7541 | 2025-03-31 | Monarch |
| 7542 | 2025-03-31 | BOSS |
| 7543 | 2025-03-31 | Hourglass Cosmetics |
| 7544 | 2025-03-31 | Meta for Business |
| 7545 | 2025-03-31 | Zenith - PGD |
| 7546 | 2025-03-31 | JBL |
| 7547 | 2025-03-31 | Warner Music Sweden |
| 7548 | 2025-03-31 | amelieteje |
| 7549 | 2025-03-31 | Hanna Andersson |
| 7550 | 2025-03-31 | Topeka |
| 7551 | 2025-03-31 | Tommy Hilfiger |
| 7552 | 2025-03-31 | umusic NZ |
| 7553 | 2025-03-31 | Reality Labs |
| 7554 | 2025-03-31 | PrettyLittleThing |
| 7555 | 2025-03-31 | FB Growth Marketing |
| 7556 | 2025-03-31 | Meta |
| 7557 | 2025-03-31 | Carat USA |
| 7558 | 2025-03-31 | Reprise ES |
| 7559 | 2025-03-31 | Predictive Media Analytics, LLC |
| 7560 | 2025-03-31 | 1-800 Contacts |

| # | Date | Entity Name |
|---|------|-------------|
| 7561 | 2025-03-31 | Slynd® (drospirenone) |
| 7562 | 2025-03-31 | PMG |
| 7563 | 2025-03-31 | DraftKings |
| 7564 | 2025-03-31 | Pltnum |
| 7565 | 2025-03-31 | Ford Motor Company |
| 7566 | 2025-03-31 | Cronin |
| 7567 | 2025-03-31 | JM14 |
| 7568 | 2025-03-31 | truth |
| 7569 | 2025-03-31 | BerlinRosen |
| 7570 | 2025-03-31 | Capacity Interactive - Digital Marketing Consulting for the Arts |
| 7571 | 2025-03-31 | Foot Locker |
| 7572 | 2025-03-31 | Butler/Till |
| 7573 | 2025-03-31 | TransUnion Digital |
| 7574 | 2025-03-31 | BM 07 |
| 7575 | 2025-03-31 | Discover |
| 7576 | 2025-03-31 | THIRD EAR |
| 7577 | 2025-03-31 | Blue State |
| 7578 | 2025-03-31 | FanDuel |
| 7579 | 2025-03-31 | Shareably |
| 7580 | 2025-03-31 | Ribbow Media Group |
| 7581 | 2025-03-31 | Triple G Events |
| 7582 | 2025-03-31 | Condé Nast |
| 7583 | 2025-03-31 | Relatable |
| 7584 | 2025-03-31 | LSU AgCenter Botanic Gardens |
| 7585 | 2025-03-31 | Alter Art |
| 7586 | 2025-03-31 | wavo.me |
| 7587 | 2025-03-31 | Electric Promotions |
| 7588 | 2025-03-31 | Eulerity |
| 7589 | 2025-03-31 | MissionWired |
| 7590 | 2025-03-31 | Cracker Barrel Old Country Store |

| # | Date | Entity Name |
|---|------|-------------|
| 7591 | 2025-03-31 | Happy Family Organics |
| 7592 | 2025-03-31 | Linktree |
| 7593 | 2025-03-31 | Moroch |
| 7594 | 2025-03-31 | F1 + F3 len moi |
| 7595 | 2025-03-31 | Active International |
| 7596 | 2025-03-31 | Gap Inc |
| 7597 | 2025-03-31 | Motorola |
| 7598 | 2025-03-31 | Amazon.com |
| 7599 | 2025-03-31 | Factoría Publica |
| 7600 | 2025-03-31 | Open Influence |
| 7601 | 2025-03-31 | Unit 3C |
| 7602 | 2025-03-31 | Dil Mil |
| 7603 | 2025-03-31 | Fabric Technologies |
| 7604 | 2025-03-31 | Test Page |
| 7605 | 2025-03-31 | Real Chemistry |
| 7606 | 2025-03-31 | J3 |
| 7607 | 2025-03-31 | PushSpring |
| 7608 | 2025-03-31 | Diggerland USA |
| 7609 | 2025-03-31 | ACTwireless |
| 7610 | 2025-03-31 | neuapp |
| 7611 | 2025-03-31 | Thirdwave |
| 7612 | 2025-03-31 | FIGS |
| 7613 | 2025-03-31 | Aero Opco LLC |
| 7614 | 2025-03-31 | Omnicom Resolution |
| 7615 | 2025-03-31 | Grant Cardone |
| 7616 | 2025-03-31 | Katherine Kwok FB Biz |
| 7617 | 2025-03-31 | DeepSync Labs |
| 7618 | 2025-03-31 | Rent. Solutions |
| 7619 | 2025-03-31 | Blueprint Interactive |
| 7620 | 2025-03-31 | Datonics |

| # | Date | Entity Name |
|---|------|-------------|
| 7621 | 2025-03-31 | Novartis Clinical Trials |
| 7622 | 2025-03-31 | Kikoff |
| 7623 | 2025-03-31 | Simpli.fi |
| 7624 | 2025-03-31 | Swanson Health |
| 7625 | 2025-03-31 | Solaura |
| 7626 | 2025-03-31 | Wiland Data Targeting |
| 7627 | 2025-03-31 | WideFoc.us |
| 7628 | 2025-03-31 | FanDuel Racing |
| 7629 | 2025-03-31 | Capital One |
| 7630 | 2025-03-31 | Supercell |
| 7631 | 2025-03-31 | Best Buy |
| 7632 | 2025-03-31 | Walt Disney World |
| 7633 | 2025-03-31 | Marc Jacobs |
| 7634 | 2025-03-31 | Heartbeat |
| 7635 | 2025-03-31 | SmartHeart |
| 7636 | 2025-03-31 | Champs Sports |
| 7637 | 2025-03-31 | Katalyst Advantage |
| 7638 | 2025-03-31 | Marathon Strategies |
| 7639 | 2025-03-31 | Flip.shop |
| 7640 | 2025-03-31 | Etsy |
| 7641 | 2025-03-31 | BoostMobile - New/Post-Harmony |
| 7642 | 2025-03-31 | Microsoft Customer Insights Center |
| 7643 | 2025-03-31 | Tincre |
| 7644 | 2025-03-31 | JXM |
| 7645 | 2025-03-31 | Allstate |
| 7646 | 2025-03-31 | Cash App |
| 7647 | 2025-03-31 | MiQ US |
| 7648 | 2025-03-31 | Coffee Dose |
| 7649 | 2025-03-31 | Bob Hannon Consulting |
| 7650 | 2025-03-31 | MetaTeam |

| # | Date | Entity Name |
|---|------|-------------|
| 7651 | 2025-03-31 | MODCo T2 |
| 7652 | 2025-03-31 | Amobee DMP |
| 7653 | 2025-03-31 | AdParlor |
| 7654 | 2025-03-31 | L'ange |
| 7655 | 2025-03-31 | UM Canada |
| 7656 | 2025-03-31 | Solved |
| 7657 | 2025-03-31 | Kinesso Poland |
| 7658 | 2025-03-31 | T-Mobile |
| 7659 | 2025-03-31 | MEC |
| 7660 | 2025-03-31 | Acxiom |
| 7661 | 2025-03-31 | HCN |
| 7662 | 2025-03-31 | Allergan Aesthetics |
| 7663 | 2025-03-31 | Boston Scientific |
| 7664 | 2025-03-31 | Spotify LATAM BM |
| 7665 | 2025-03-31 | Latched Mama |
| 7666 | 2025-03-31 | The Vintage Pearl |
| 7667 | 2025-03-31 | Neustar FB Syndication |
| 7668 | 2025-03-31 | JCPenney |
| 7669 | 2025-03-31 | Dr Pepper Snapple Group |
| 7670 | 2025-03-31 | J Vineyards & Winery |
| 7671 | 2025-03-31 | St. Jude Children's Research Hospital |
| 7672 | 2025-03-31 | PetSmart |
| 7673 | 2025-03-31 | Barstool Sports |
| 7674 | 2025-03-31 | Fingerpaint |
| 7675 | 2025-03-31 | Target |
| 7676 | 2025-03-31 | DSW Designer Shoe Warehouse |
| 7677 | 2025-03-31 | Spring Creek Group |
| 7678 | 2025-03-31 | Sling TV |
| 7679 | 2025-03-31 | Oracle Data Cloud CA |
| 7680 | 2025-03-31 | Chewy |

| # | Date | Entity Name |
|---|------|-------------|
| 7681 | 2025-03-31 | American Eagle |
| 7682 | 2025-03-31 | PHD France |
| 7683 | 2025-03-31 | Drive Toyota |
| 7684 | 2025-03-31 | Hong Kong Zoom Interactive Network Marketing Technology Limited |
| 7685 | 2025-03-31 | bubly |
| 7686 | 2025-03-31 | Boarderie |
| 7687 | 2025-03-31 | TDC Audiences |
| 7688 | 2025-03-31 | Nielsen Marketing Cloud |
| 7689 | 2025-03-31 | Rezonate Media |
| 7690 | 2025-03-31 | Sam's Club |
| 7691 | 2025-03-31 | Michael Kors |
| 7692 | 2025-03-31 | Otsuka America Pharmaceutical, Inc. |
| 7693 | 2025-03-31 | WMX |
| 7694 | 2025-03-31 | Eggland's Best Eggs |
| 7695 | 2025-03-31 | Hearts & Science |
| 7696 | 2025-03-31 | X-VIN |
| 7697 | 2025-03-31 | OMD USA |
| 7698 | 2025-03-31 | EMT |
| 7699 | 2025-03-31 | Walmart.com |
| 7700 | 2025-03-31 | Albertsons |
| 7701 | 2025-03-31 | Wiland Data Tactics |
| 7702 | 2025-03-31 | Uber |
| 7703 | 2025-03-31 | Sephora |
| 7704 | 2025-03-31 | Epsilon Audience Data Provider |
| 7705 | 2025-03-31 | zeotap |
| 7706 | 2025-03-31 | Kroger |
| 7707 | 2025-03-31 | Dollar General |
| 7708 | 2025-03-31 | Spark Foundry |
| 7709 | 2025-03-31 | Instagram Ad Ops |
| 7710 | 2025-03-31 | Spark Foundry USA |

| # | Date | Entity Name |
|------|------------|-------------------------------------------|
| 7711 | 2025-03-31 | EMEA |
| 7712 | 2025-03-31 | Brand survey |
| 7713 | 2025-03-31 | Drive with Lyft |
| 7714 | 2025-03-31 | Aza |
| 7715 | 2025-03-31 | KBMG Data Services Development |
| 7716 | 2025-03-31 | Conill Advertising |
| 7717 | 2025-03-31 | Satullo |
| 7718 | 2025-03-31 | Greta Boutique |
| 7719 | 2025-03-31 | Macy's |
| 7720 | 2025-03-31 | Regions Bank |
| 7721 | 2025-03-31 | HealixGlobal |
| 7722 | 2025-03-31 | Starcom USA |
| 7723 | 2025-03-31 | Sony Electronics |
| 7724 | 2025-03-31 | Zillow |
| 7725 | 2025-03-31 | Data unavailable |
| 7726 | 2025-03-31 | Research Study Rockstar |
| 7727 | 2025-03-31 | Inspire Brands |
| 7728 | 2025-03-31 | Purple Media |
| 7729 | 2025-03-31 | Zimmerman Advertising |
| 7730 | 2025-03-31 | United Gold Group |
| 7731 | 2025-03-31 | SONYA DAKAR |
| 7732 | 2025-03-31 | Intuit QuickBooks |
| 7733 | 2025-03-31 | Frankies Bikinis |
| 7734 | 2025-03-31 | Fb-Ig-Stage |
| 7735 | 2025-03-31 | ADARA |
| 7736 | 2025-03-31 | Launchpad Ignite |
| 7737 | 2025-03-31 | Experian Marketing Services - Audiences |
| 7738 | 2025-03-31 | Best Buy, Starcom USA |
| 7739 | 2025-03-31 | Humane World for Animals |
| 7740 | 2025-03-31 | Sage Dental |

| # | Date | Entity Name |
|---|------|-------------|
| 7741 | 2025-03-31 | Live Nation Sweden |
| 7742 | 2025-03-31 | Publicis_Media_Luxe |
| 7743 | 2025-03-31 | FB App |
| 7744 | 2025-03-31 | LIVE NATION ES |
| 7745 | 2025-03-31 | RTIC Outdoors |
| 7746 | 2025-03-31 | Bornlogic |
| 7747 | 2025-03-31 | Mazda USA |
| 7748 | 2025-03-31 | Betfair Interactive US LLC |
| 7749 | 2025-03-31 | FB Only SMB Channel Test Page |
| 7750 | 2025-03-31 | eHealth |
| 7751 | 2025-03-31 | Socialistics |
| 7752 | 2025-03-31 | Crossmedia |
| 7753 | 2025-03-31 | CVS Pharmacy |
| 7754 | 2025-03-31 | TargetSmart |
| 7755 | 2025-03-31 | Motion |
| 7756 | 2025-03-31 | Team One USA |
| 7757 | 2025-03-31 | EarnIn |
| 7758 | 2025-03-31 | COS |
| 7759 | 2025-03-31 | Filtr |
| 7760 | 2025-03-31 | iHeartCountry |
| 7761 | 2025-03-31 | Second test personal user page |
| 7762 | 2025-03-31 | Smile Direct Club |
| 7763 | 2025-03-31 | Truth and Love Coaching International |
| 7764 | 2025-03-31 | Good Apple |
| 7765 | 2025-03-31 | AirSculpt |
| 7766 | 2025-03-31 | Klick - Epic |
| 7767 | 2025-03-31 | Ethos Life |
| 7768 | 2025-03-31 | StackSocial |
| 7769 | 2025-03-31 | Edikted |
| 7770 | 2025-03-31 | Wiland Audiences |

| # | Date | Entity Name |
|---|------|-------------|
| 7771 | 2025-03-31 | DoorDash |
| 7772 | 2025-03-31 | Live Nation Concerts |
| 7773 | 2025-03-31 | the7stars |
| 7774 | 2025-03-31 | Frontier Touring |
| 7775 | 2025-03-31 | Disney Streaming |
| 7776 | 2025-03-31 | Collectiv Presents |
| 7777 | 2025-03-31 | fource.cz |
| 7778 | 2025-03-31 | Progressive |
| 7779 | 2025-03-31 | Ads Preview Workaround |
| 7780 | 2025-03-31 | Wmg gps adx |
| 7781 | 2025-03-31 | VaynerMedia |
| 7782 | 2025-03-31 | Hilton Newsroom |
| 7783 | 2025-03-31 | Kohl's |
| 7784 | 2025-03-31 | Cleo |
| 7785 | 2025-03-31 | DDC Testing |
| 7786 | 2025-03-31 | We Play |
| 7787 | 2025-03-31 | Avoq |
| 7788 | 2025-03-31 | Unicorn Innovations |
| 7789 | 2025-03-31 | AutoCanada |
| 7790 | 2025-03-31 | L.A. Concerts |
| 7791 | 2025-03-31 | L'Oréal Paris |
| 7792 | 2025-03-31 | The 3am Club |
| 7793 | 2025-03-31 | Global Health on Facebook |
| 7794 | 2025-03-31 | HarperCollins |
| 7795 | 2025-03-31 | ■■■■■■■■■_2 |
| 7796 | 2025-03-31 | Delivery Hero |
| 7797 | 2025-03-31 | Live Nation Belgium |
| 7798 | 2025-03-31 | Understatement Underwear |
| 7799 | 2025-03-31 | L'Oréal Group |
| 7800 | 2025-03-31 | Island Records UK |

| # | Date | Entity Name |
|------|------------|------------------------------------------------|
| 7801 | 2025-03-31 | Possible |
| 7802 | 2025-03-31 | Warner Music Spain |
| 7803 | 2025-03-31 | Huggies |
| 7804 | 2025-03-31 | Resolution Media |
| 7805 | 2025-03-31 | WhatsApp |
| 7806 | 2025-03-31 | Funded Commerce Ads |
| 7807 | 2025-03-31 | ■■■■ ■■■ |
| 7808 | 2025-03-31 | discovery+ |
| 7809 | 2025-03-31 | FM4 Indiekiste mit |
| 7810 | 2025-03-31 | Heather McMahan |
| 7811 | 2025-03-31 | Lounge Underwear |
| 7812 | 2025-03-31 | LiveRamp |
| 7813 | 2025-03-31 | AEG Presents |
| 7814 | 2025-03-31 | Capitol Music Group |
| 7815 | 2025-03-31 | Ray-Ban |
| 7816 | 2025-03-31 | Influential |
| 7817 | 2025-03-31 | FLOAT FEST |
| 7818 | 2025-03-31 | Trans-System, Inc. |
| 7819 | 2025-03-31 | Hairfinity |
| 7820 | 2025-03-31 | ZenithOptimedia Thailand |
| 7821 | 2025-03-31 | JCG LLC |
| 7822 | 2025-03-31 | Gina Tricot |
| 7823 | 2025-03-31 | Universal Music Group: Global Digital Marketing |
| 7824 | 2025-03-31 | ASUS |
| 7825 | 2025-03-31 | Papinelle Sleepwear |
| 7826 | 2025-03-31 | Mushroom |
| 7827 | 2025-03-31 | Live Nation Alabama & Mississippi |
| 7828 | 2025-03-31 | Instagram |
| 7829 | 2025-03-31 | Musical Earth |
| 7830 | 2025-03-31 | BIG IDEA GROUP |

| # | Date | Entity Name |
|---|------|-------------|
| 7831 | 2025-03-31 | Shelf Inc. |
| 7832 | 2025-03-31 | Foam and Substance |
| 7833 | 2025-03-31 | Lincoln Hall + Schubas |
| 7834 | 2025-03-31 | Code3 |
| 7835 | 2025-03-31 | H&M - Paid Social |
| 7836 | 2025-03-31 | Noisy Trumpet |
| 7837 | 2025-03-31 | Aleph - Costa Rica |
| 7838 | 2025-03-31 | Panasonic Personal Care USA |
| 7839 | 2025-03-31 | Universal Music Latino |
| 7840 | 2025-03-31 | Elementary Innovation Pte. Ltd. |
| 7841 | 2025-03-31 | Rémy Martin |
| 7842 | 2025-03-31 | Meetsocial HK Digital Marketing Co.■ltd-1 |
| 7843 | 2025-03-31 | Eva Rankin■ |
| 7844 | 2025-03-31 | myQ |
| 7845 | 2025-03-31 | XaxisKorea |
| 7846 | 2025-03-31 | The Children's Place |
| 7847 | 2025-03-31 | Polydor |
| 7848 | 2025-03-31 | Jessica Goicoechea - Goi |
| 7849 | 2025-03-31 | Live Nation Finland |
| 7850 | 2025-03-31 | Live Nation Denmark |
| 7851 | 2025-03-31 | Topsify |
| 7852 | 2025-03-31 | Afro Nation |
| 7853 | 2025-03-31 | Dallas Cowboys |
| 7854 | 2025-03-31 | Sony Music Colombia |
| 7855 | 2025-03-31 | Sony Music Italy |
| 7856 | 2025-03-31 | GALE Media |
| 7857 | 2025-03-31 | Merkle Incorporated |
| 7858 | 2025-03-31 | Dr. Livingood |
| 7859 | 2025-03-31 | Interactive Avenues |
| 7860 | 2025-03-31 | The Jet-Ski Doctor |

| # | Date | Entity Name |
|---|---|---|
| 7861 | 2025-03-31 | Performance Marketing - USD - Spotify AB |
| 7862 | 2025-03-31 | Nickel and Suede |
| 7863 | 2025-03-31 | Rescue: The Behavior Change Agency |
| 7864 | 2025-03-31 | The Home Depot |
| 7865 | 2025-03-31 | 22squared |
| 7866 | 2025-03-31 | Happify by Twill |
| 7867 | 2025-03-31 | Giant Partners |
| 7868 | 2025-03-31 | The Relationship School |
| 7869 | 2025-03-31 | Deep Root Analytics |
| 7870 | 2025-03-31 | PreciseTarget |
| 7871 | 2025-03-31 | 360i |
| 7872 | 2025-03-31 | MethodGroupe |
| 7873 | 2025-03-31 | Starcom USA, Best Buy |
| 7874 | 2025-03-31 | P&G Social Global |
| 7875 | 2025-03-31 | Universal Studios Hollywood |
| 7876 | 2025-03-31 | GroupM |
| 7877 | 2025-03-31 | ESPN |
| 7878 | 2025-03-31 | Sold Out Advertising |
| 7879 | 2025-03-31 | Guinness |
| 7880 | 2025-03-31 | Live Nation Germany - Austria - Switzerland |
| 7881 | 2025-03-31 | Louis Vuitton |
| 7882 | 2025-03-31 | Strawberries & Creem |
| 7883 | 2025-03-31 | Talent Groupe CH |
| 7884 | 2025-03-31 | Kay Jewelers |
| 7885 | 2025-03-31 | Grupo Axo |
| 7886 | 2025-03-31 | Shaq's Fun House |
| 7887 | 2025-03-31 | UM MENA |
| 7888 | 2025-03-31 | La Roche-Posay |
| 7889 | 2025-03-31 | Manebí |
| 7890 | 2025-03-31 | The Orchard |

| # | Date | Entity Name |
|---|---|---|
| 7891 | 2025-03-31 | Lovesac |
| 7892 | 2025-03-31 | Pinterest Inc |
| 7893 | 2025-03-31 | Facebook |
| 7894 | 2025-03-31 | SupplyX |
| 7895 | 2025-03-31 | UM Detroit |
| 7896 | 2025-03-31 | VaynerMedia Canada |
| 7897 | 2025-03-31 | Universal Music Legends |
| 7898 | 2025-03-31 | Smarty Social Media |
| 7899 | 2025-03-31 | Universal Music Norge |
| 7900 | 2025-03-31 | SiriusXM |
| 7901 | 2025-03-31 | Invisalign |
| 7902 | 2025-03-31 | Horizon Blue Cross Blue Shield of New Jersey |
| 7903 | 2025-03-31 | Mainment GmbH |
| 7904 | 2025-03-31 | Entertainment on Facebook |
| 7905 | 2025-03-31 | Sony Music Brasil |
| 7906 | 2025-03-31 | Sony Music Netherlands |
| 7907 | 2025-03-31 | Backstreetmerch.com |
| 7908 | 2025-03-31 | Adwerx |
| 7909 | 2025-03-31 | Sony Music Spain |
| 7910 | 2025-03-31 | fuckinggoodmovies ® |
| 7911 | 2025-03-31 | Coach |
| 7912 | 2025-03-31 | Adult Swim |
| 7913 | 2025-03-31 | Knitting Factory Entertainment |
| 7914 | 2025-03-31 | Socialyse Adm FR |
| 7915 | 2025-03-31 | Wavemaker Canada |
| 7916 | 2025-03-31 | Forward Media Italy |
| 7917 | 2025-03-31 | Greens Club |
| 7918 | 2025-03-31 | Walgreens |
| 7919 | 2025-03-31 | FCA Mexico |
| 7920 | 2025-03-31 | PBS |

| # | Date | Entity Name |
|---|------|-------------|
| 7921 | 2025-03-31 | Valley Vet Supply |
| 7922 | 2025-03-31 | Accelerated Intelligence Ltd |
| 7923 | 2025-03-31 | Boston Comedy Festival |
| 7924 | 2025-03-31 | BSN |
| 7925 | 2025-03-31 | Silk + Sonder |
| 7926 | 2025-03-31 | Dynata Advertising Solutions |
| 7927 | 2025-03-31 | Soundwave Consulting |
| 7928 | 2025-03-31 | Eko Health |
| 7929 | 2025-03-31 | BobbyParrish |
| 7930 | 2025-03-31 | Bombora |
| 7931 | 2025-03-31 | Sara's Business |
| 7932 | 2025-03-31 | Health Union LLC |
| 7933 | 2025-03-31 | Eyeota |
| 7934 | 2025-03-31 | Max Connect Digital |
| 7935 | 2025-03-31 | First Avenue & 7th St Entry |
| 7936 | 2025-03-31 | Drink Accelerator |
| 7937 | 2025-03-31 | Rational 360 |
| 7938 | 2025-03-31 | Tropic of C |
| 7939 | 2025-03-31 | Born Again Concerts |
| 7940 | 2025-03-31 | OMD Panamá |
| 7941 | 2025-03-31 | Island Records |
| 7942 | 2025-03-31 | Wix |
| 7943 | 2025-03-31 | ■■■■■■■■■■■■■■■■■ |
| 7944 | 2025-03-31 | Shinesty |
| 7945 | 2025-03-31 | Aleph Guatemala |
| 7946 | 2025-03-31 | Zenith France |
| 7947 | 2025-03-31 | Haworth Media |
| 7948 | 2025-03-31 | Alexis Ren |
| 7949 | 2025-03-31 | Sony Music Switzerland |
| 7950 | 2025-03-31 | Peloton |

| # | Date | Entity Name |
|---|------|-------------|
| 7951 | 2025-03-31 | FamilySearch |
| 7952 | 2025-03-31 | Unilever Philippines |
| 7953 | 2025-03-31 | Grand Central Publishing |
| 7954 | 2025-03-31 | Tell Your People |
| 7955 | 2025-03-31 | Wonderfront Festival |
| 7956 | 2025-03-31 | Caraway |
| 7957 | 2025-03-31 | OMD Entertainment |
| 7958 | 2025-03-31 | Greenhouse Talent NL |
| 7959 | 2025-03-31 | WITHIN |
| 7960 | 2025-03-31 | Carmichael Lynch |
| 7961 | 2025-03-31 | Merkle Data Partner |
| 7962 | 2025-03-31 | Postmates |
| 7963 | 2025-03-31 | Xfinity |
| 7964 | 2025-03-31 | Eddie Bauer |
| 7965 | 2025-03-31 | Wyze |
| 7966 | 2025-03-31 | Tombras |
| 7967 | 2025-03-31 | Fingerhut |
| 7968 | 2025-03-31 | Adobe |
| 7969 | 2025-03-31 | adidas |
| 7970 | 2025-03-31 | Simplyk Bénévolat |
| 7971 | 2025-03-31 | ZitSticka |
| 7972 | 2025-03-31 | LP Generic Business |
| 7973 | 2025-03-31 | Tempo OMD Social Adv |
| 7974 | 2025-03-31 | CubeSmart Self Storage |
| 7975 | 2025-03-31 | Skingasm |
| 7976 | 2025-03-31 | Scooter's Coffee |
| 7977 | 2025-03-31 | MC UK - GBP |
| 7978 | 2025-03-31 | CCI ■■■cartacommunications |
| 7979 | 2025-03-31 | Simon & Schuster |
| 7980 | 2025-03-31 | Flag & Anthem |

| # | Date | Entity Name |
|---|------|-------------|
| 7981 | 2025-03-31 | Good Social Company |
| 7982 | 2025-03-31 | Keurig |
| 7983 | 2025-03-31 | Pet Airways |
| 7984 | 2025-03-31 | Summerfest |
| 7985 | 2025-03-31 | Red Digital |
| 7986 | 2025-03-31 | Bruckner Yaar Levi |
| 7987 | 2025-03-31 | Smashbox Cosmetics |
| 7988 | 2025-03-31 | American Sporstwear, S.A. |
| 7989 | 2025-03-31 | Makeup.com by L'Oreal |
| 7990 | 2025-03-31 | Aleph Uruguay |
| 7991 | 2025-03-31 | Blogger: Isaac Saenz |
| 7992 | 2025-03-31 | Simon Malls |
| 7993 | 2025-03-31 | AEG Presents France |
| 7994 | 2025-03-31 | 310 Nutrition |
| 7995 | 2025-03-31 | Fused - Universal Music |
| 7996 | 2025-03-31 | Hunter Del Caribe |
| 7997 | 2025-03-31 | Havas Media |
| 7998 | 2025-03-31 | Live Nation Polska |
| 7999 | 2025-03-31 | Edelman Digital NYC |
| 8000 | 2025-03-31 | GETmusic |
| 8001 | 2025-03-31 | Aleph Ecuador |
| 8002 | 2025-03-31 | Universal Music Spain |
| 8003 | 2025-03-31 | JustFab |
| 8004 | 2025-03-31 | MRG Live |
| 8005 | 2025-03-31 | Frank And Oak |
| 8006 | 2025-03-31 | Apple Services |
| 8007 | 2025-03-31 | UMusic Australia |
| 8008 | 2025-03-31 | swayhairextensions |
| 8009 | 2025-03-31 | Crumbl Cookies |
| 8010 | 2025-03-31 | mandanadayani |

| # | Date | Entity Name |
|---|---|---|
| 8011 | 2025-03-31 | L'atelier TW |
| 8012 | 2025-03-31 | Kiehl's |
| 8013 | 2025-03-31 | Warner Music Denmark |
| 8014 | 2025-03-31 | Mindshare USA |
| 8015 | 2025-03-31 | i.am.gia |
| 8016 | 2025-03-31 | L'Oreal Ecommerce PRoject |
| 8017 | 2025-03-31 | EMI Records |
| 8018 | 2025-03-31 | Vunzige Deuntjes |
| 8019 | 2025-03-31 | MEC Italia |
| 8020 | 2025-03-31 | PHD colombia S.A.S |
| 8021 | 2025-03-31 | SKIMS |
| 8022 | 2025-03-31 | ThisThat |
| 8023 | 2025-03-31 | Threepipe |
| 8024 | 2025-03-31 | Functional Care |
| 8025 | 2025-03-31 | Avon |
| 8026 | 2025-03-31 | Warner Music Canada |
| 8027 | 2025-03-31 | Boncom |
| 8028 | 2025-03-31 | RODEOHOUSTON |
| 8029 | 2025-03-31 | ZenithMedia Germany |
| 8030 | 2025-03-31 | Live Nation France |
| 8031 | 2025-03-31 | Essence |
| 8032 | 2025-03-31 | ASW Group |
| 8033 | 2025-03-31 | Bell Media |
| 8034 | 2025-03-31 | Havas Media Group USA LLC |
| 8035 | 2025-03-31 | Garnier Colombia |
| 8036 | 2025-03-31 | Harper's Bazaar |
| 8037 | 2025-03-31 | Beth Stelling |
| 8038 | 2025-03-31 | Dentsu Greece |
| 8039 | 2025-03-31 | Intermate Media GmbH |
| 8040 | 2025-03-31 | Sony Music Poland |

| # | Date | Entity Name |
|---|------|-------------|
| 8041 | 2025-03-31 | Andi Bagus |
| 8042 | 2025-03-31 | Forma Pilates |
| 8043 | 2025-03-31 | Immerse Agency, LLC |
| 8044 | 2025-03-31 | Live Nation Canada |
| 8045 | 2025-03-31 | Juicy Couture |
| 8046 | 2025-03-31 | Entravision Latam - Honduras |
| 8047 | 2025-03-31 | Alo Yoga |
| 8048 | 2025-03-31 | Universal Music France |
| 8049 | 2025-03-31 | Free People |
| 8050 | 2025-03-31 | DASH TWO |
| 8051 | 2025-03-31 | Live Nation UK |
| 8052 | 2025-03-31 | Universal Music South Africa |
| 8053 | 2025-03-31 | Sundays |
| 8054 | 2025-03-31 | Tusk Strategies |
| 8055 | 2025-03-31 | Climb |
| 8056 | 2025-03-31 | Insomniac Events |
| 8057 | 2025-03-31 | CurlMix |
| 8058 | 2025-03-31 | The League |
| 8059 | 2025-03-31 | Step |
| 8060 | 2025-03-31 | RainCloud Media |
| 8061 | 2025-03-31 | Dentsu X UK |
| 8062 | 2025-03-31 | Sony Rewards |
| 8063 | 2025-03-31 | Lashify |
| 8064 | 2025-03-31 | Disney |
| 8065 | 2025-03-31 | CAVA |
| 8066 | 2025-03-31 | Horizon Horseback |
| 8067 | 2025-03-31 | HEYDUDE |
| 8068 | 2025-03-31 | Horizn Studios |
| 8069 | 2025-03-31 | INH Hair |
| 8070 | 2025-03-31 | Nestlé HK ■■■■ |

| # | Date | Entity Name |
|---|------|-------------|
| 8071 | 2025-03-31 | Interscope Records |
| 8072 | 2025-03-31 | Grundéns |
| 8073 | 2025-03-31 | Scruff of the Neck |
| 8074 | 2025-03-31 | Love Wellness |
| 8075 | 2025-03-31 | NEUW Denim |
| 8076 | 2025-03-31 | moveconcertsarg |
| 8077 | 2025-03-31 | Universal Music Austria |
| 8078 | 2025-03-31 | IProspect NY |
| 8079 | 2025-03-31 | TRUFFLE |
| 8080 | 2025-03-31 | Warner Music France |
| 8081 | 2025-03-31 | Universal Music Polska |
| 8082 | 2025-03-31 | Quarterlab |
| 8083 | 2025-03-31 | Sure Sure |
| 8084 | 2025-03-31 | Geologie |
| 8085 | 2025-03-31 | The Ridge |
| 8086 | 2025-03-31 | Louis Vuitton Brazil |
| 8087 | 2025-03-31 | ThinkSwell |
| 8088 | 2025-03-31 | Room & Board |
| 8089 | 2025-03-31 | Dow |
| 8090 | 2025-03-31 | Grubhub |
| 8091 | 2025-03-31 | No Limit Entertainment |
| 8092 | 2025-03-31 | Verb Products |
| 8093 | 2025-03-31 | Hagerty |
| 8094 | 2025-03-31 | Casely |
| 8095 | 2025-03-31 | Audience Town |
| 8096 | 2025-03-31 | Bishop Robert Barron |
| 8097 | 2025-03-31 | HQ CDM |
| 8098 | 2025-03-31 | Ad Insights |
| 8099 | 2025-03-31 | The New York Times |
| 8100 | 2025-03-31 | Change Research |

| # | Date | Entity Name |
|------|------------|-------------|
| 8101 | 2025-03-31 | Burson Global |
| 8102 | 2025-03-31 | Just Us Skin Care |
| 8103 | 2025-03-31 | Decoded Advertising |
| 8104 | 2025-03-31 | OneMain Business |
| 8105 | 2025-03-31 | Multitud Digital |
| 8106 | 2025-03-31 | iProspect Detroit |
| 8107 | 2025-03-31 | DSplus |
| 8108 | 2025-03-31 | Reprise Chile |
| 8109 | 2025-03-31 | Morgan Fidelity Associates, Inc. |
| 8110 | 2025-03-31 | Brilliant Earth |
| 8111 | 2025-03-31 | Hoffman York |
| 8112 | 2025-03-31 | Echo Promotion |
| 8113 | 2025-03-31 | The Foxy Hipster |
| 8114 | 2025-03-31 | PacSun |
| 8115 | 2025-03-31 | ■■■■■■■■■■■■ |
| 8116 | 2025-03-31 | Ulta Beauty |
| 8117 | 2025-03-31 | California Cryobank |
| 8118 | 2025-03-31 | Ranker 2 |
| 8119 | 2025-03-31 | Nexters |
| 8120 | 2025-03-31 | Reprise Media México |
| 8121 | 2025-03-31 | North Coast Music Festival |
| 8122 | 2025-03-31 | Give Back Beauty |
| 8123 | 2025-03-31 | therankedmusic |
| 8124 | 2025-03-31 | Reward Agency - 08 |
| 8125 | 2025-03-31 | Aleph - Panama |
| 8126 | 2025-03-31 | Facebook Analytics |
| 8127 | 2025-03-31 | Black Promoters Collective |
| 8128 | 2025-03-31 | Sweed |
| 8129 | 2025-03-31 | L'Oréal Social CDO - Cockpit & Advertising |
| 8130 | 2025-03-31 | MEC Australia |

| # | Date | Entity Name |
|---|------|-------------|
| 8131 | 2025-03-31 | 4th Quarter Collective, LLC |
| 8132 | 2025-03-31 | Universal Music Brasil |
| 8133 | 2025-03-31 | Universal Music Malaysia |
| 8134 | 2025-03-31 | Cooking Vinyl |
| 8135 | 2025-03-31 | FESTIVAL LES ARDENTES |
| 8136 | 2025-03-31 | WMcCann RJ |
| 8137 | 2025-03-31 | AEG Presents - Media |
| 8138 | 2025-03-31 | Publicis Health Media |
| 8139 | 2025-03-31 | Kulturbolaget |
| 8140 | 2025-03-31 | Blavity |
| 8141 | 2025-03-31 | L'Oréal Professionnel |
| 8142 | 2025-03-31 | L'Oréal Chile |
| 8143 | 2025-03-31 | Reaction Presents |
| 8144 | 2025-03-31 | Big Concerts |
| 8145 | 2025-03-31 | Warner Music Poland |
| 8146 | 2025-03-31 | Universal Music Ireland |
| 8147 | 2025-03-31 | HolStrength |
| 8148 | 2025-03-31 | Entravisión Panamá |
| 8149 | 2025-03-31 | Called |
| 8150 | 2025-03-31 | Linear 360 |
| 8151 | 2025-03-29 | Tuft & Needle |
| 8152 | 2025-03-29 | Sara's Business |
| 8153 | 2025-03-29 | GoAudience |
| 8154 | 2025-03-29 | Grant Cardone |
| 8155 | 2025-03-29 | Jackson Hewitt |
| 8156 | 2025-03-29 | Ideal Coverings |
| 8157 | 2025-03-29 | Progressive |
| 8158 | 2025-03-29 | Captain |
| 8159 | 2025-03-29 | The Church of Jesus Christ of Latter-day Saints |
| 8160 | 2025-03-29 | Mindshare Sverige |

| # | Date | Entity Name |
|---|------|-------------|
| 8161 | 2025-03-29 | Sony Music Germany |
| 8162 | 2025-03-29 | Warner Music Canada |
| 8163 | 2025-03-29 | Arising Empire |
| 8164 | 2025-03-29 | Sakara Life |
| 8165 | 2025-03-29 | INH Hair |
| 8166 | 2025-03-29 | eHealth |
| 8167 | 2025-03-29 | Engage Media |
| 8168 | 2025-03-29 | Yallie K Enterprises LLC |
| 8169 | 2025-03-29 | Reprise Chile |
| 8170 | 2025-03-29 | Eko Health |
| 8171 | 2025-03-29 | Supercell |
| 8172 | 2025-03-29 | NeoPerformance |
| 8173 | 2025-03-29 | Progress Rum |
| 8174 | 2025-03-29 | Good Social Company |
| 8175 | 2025-03-29 | THIRD EAR |
| 8176 | 2025-03-29 | Isha Foundation |
| 8177 | 2025-03-29 | Campbell Ewald |
| 8178 | 2025-03-29 | Corro |
| 8179 | 2025-03-29 | Love Wellness |
| 8180 | 2025-03-29 | Relatable |
| 8181 | 2025-03-29 | Milani |
| 8182 | 2025-03-29 | Universal Music Switzerland |
| 8183 | 2025-03-29 | Freya - Test Account |
| 8184 | 2025-03-29 | Rgmntco |
| 8185 | 2025-03-29 | Active International |
| 8186 | 2025-03-29 | Culture Pop |
| 8187 | 2025-03-29 | Goldenvoice |
| 8188 | 2025-03-29 | Universal Music Ireland |
| 8189 | 2025-03-29 | Division D |
| 8190 | 2025-03-29 | Smashbox Cosmetics |

| # | Date | Entity Name |
|---|------|-------------|
| 8191 | 2025-03-29 | Selfie Leslie |
| 8192 | 2025-03-29 | Chime |
| 8193 | 2025-03-29 | Republic Records |
| 8194 | 2025-03-29 | AEG Presents UK |
| 8195 | 2025-03-29 | NICKS |
| 8196 | 2025-03-29 | Emc_TCCC |
| 8197 | 2025-03-29 | VaynerMedia Canada |
| 8198 | 2025-03-29 | Quakmedia - Agencia de Marketing Digital |
| 8199 | 2025-03-29 | Sub Pop Records |
| 8200 | 2025-03-29 | Inner Circle |
| 8201 | 2025-03-29 | Omnilux LED Light Therapy |
| 8202 | 2025-03-29 | Universal Music Latino |
| 8203 | 2025-03-29 | Sony Music Poland |
| 8204 | 2025-03-29 | starrising777 |
| 8205 | 2025-03-29 | NHL |
| 8206 | 2025-03-29 | discovery+ |
| 8207 | 2025-03-29 | MasterClass |
| 8208 | 2025-03-29 | WITHIN |
| 8209 | 2025-03-29 | MetaTeam |
| 8210 | 2025-03-29 | Wavemaker Deutschland |
| 8211 | 2025-03-29 | Motion |
| 8212 | 2025-03-29 | OMD Panamá |
| 8213 | 2025-03-29 | Groot Hospitality |
| 8214 | 2025-03-29 | Glamnetic |
| 8215 | 2025-03-29 | Reprise Media México |
| 8216 | 2025-03-29 | Ashley |
| 8217 | 2025-03-29 | Solawave |
| 8218 | 2025-03-29 | Data Axle USA |
| 8219 | 2025-03-29 | Blavity |
| 8220 | 2025-03-29 | Estee Lauder México |

| # | Date | Entity Name |
|---|------|-------------|
| 8221 | 2025-03-29 | Trafalgar Releasing |
| 8222 | 2025-03-29 | SOSHE Beauty |
| 8223 | 2025-03-29 | Dentsu Digital Italy |
| 8224 | 2025-03-29 | Eva Rankin■ |
| 8225 | 2025-03-29 | LSU AgCenter Botanic Gardens |
| 8226 | 2025-03-29 | De Helling |
| 8227 | 2025-03-29 | Shinesty |
| 8228 | 2025-03-29 | California Cryobank |
| 8229 | 2025-03-29 | Orion Publishing Group |
| 8230 | 2025-03-29 | Sweed |
| 8231 | 2025-03-29 | RTIC Outdoors |
| 8232 | 2025-03-29 | Sephora |
| 8233 | 2025-03-29 | truth |
| 8234 | 2025-03-29 | My View From Beer |
| 8235 | 2025-03-29 | OLLY |
| 8236 | 2025-03-29 | MoneyLion |
| 8237 | 2025-03-29 | MiQ US |
| 8238 | 2025-03-29 | Torrid |
| 8239 | 2025-03-29 | Swanson Russell |
| 8240 | 2025-03-29 | SUGARED + BRONZED |
| 8241 | 2025-03-29 | Direct Auto Insurance |
| 8242 | 2025-03-29 | Công Ty ■ng Hoàng Phúc |
| 8243 | 2025-03-29 | ■■■■■■■■■■■■■ |
| 8244 | 2025-03-29 | Bridg Channel |
| 8245 | 2025-03-29 | Nomad Apparel Co. |
| 8246 | 2025-03-29 | Silk + Sonder |
| 8247 | 2025-03-29 | Wegmans |
| 8248 | 2025-03-29 | Lithia Motors |
| 8249 | 2025-03-29 | Soundwave Consulting |
| 8250 | 2025-03-29 | FanDuel Racing |

| # | Date | Entity Name |
|---|------|-------------|
| 8251 | 2025-03-29 | Merkle Incorporated |
| 8252 | 2025-03-29 | CNN Digital - Audience Dev |
| 8253 | 2025-03-29 | Live Nation Finland |
| 8254 | 2025-03-29 | Kore Nutrition |
| 8255 | 2025-03-29 | Shelf Inc. |
| 8256 | 2025-03-29 | Social |
| 8257 | 2025-03-29 | FCA Mexico |
| 8258 | 2025-03-29 | Topeka |
| 8259 | 2025-03-29 | Aleph - Costa Rica |
| 8260 | 2025-03-29 | Panasonic Personal Care USA |
| 8261 | 2025-03-29 | Grunt Style |
| 8262 | 2025-03-29 | FitnFemale |
| 8263 | 2025-03-29 | Warner Music Norway |
| 8264 | 2025-03-29 | Operam Inc |
| 8265 | 2025-03-29 | FreePrints App |
| 8266 | 2025-03-29 | Gaston Luga |
| 8267 | 2025-03-29 | Pura Vida |
| 8268 | 2025-03-29 | Maude |
| 8269 | 2025-03-29 | Helix Sleep |
| 8270 | 2025-03-29 | Friends At Work |
| 8271 | 2025-03-29 | Smarty Social Media |
| 8272 | 2025-03-29 | Zales |
| 8273 | 2025-03-29 | Winn-Dixie |
| 8274 | 2025-03-29 | Verb Products |
| 8275 | 2025-03-29 | Facebook Insertion Orders |
| 8276 | 2025-03-29 | Teste 1 |
| 8277 | 2025-03-29 | Lending Store |
| 8278 | 2025-03-29 | Brand Polling |
| 8279 | 2025-03-29 | JCPenney |
| 8280 | 2025-03-29 | Performance Marketing - USD - Spotify AB |

| # | Date | Entity Name |
|---|------|-------------|
| 8281 | 2025-03-29 | Universal Studios Hollywood |
| 8282 | 2025-03-29 | Relistor® (methylnaltrexone bromide) |
| 8283 | 2025-03-29 | STAAR Global |
| 8284 | 2025-03-29 | Penguin España |
| 8285 | 2025-03-29 | Ads Preview Workaround |
| 8286 | 2025-03-29 | Sony Music Brasil |
| 8287 | 2025-03-29 | 360i |
| 8288 | 2025-03-29 | 1000heads - US Office |
| 8289 | 2025-03-29 | Z2 Comics |
| 8290 | 2025-03-29 | Grand Central Publishing |
| 8291 | 2025-03-29 | Sony Music Entertainment |
| 8292 | 2025-03-29 | GOP |
| 8293 | 2025-03-29 | Tres Colori Jewelry |
| 8294 | 2025-03-29 | Masters of Balayage |
| 8295 | 2025-03-29 | Greenhouse Talent |
| 8296 | 2025-03-29 | Huntington National Bank |
| 8297 | 2025-03-29 | Sev Laser Aesthetics |
| 8298 | 2025-03-29 | PreciseTarget |
| 8299 | 2025-03-29 | M&C Saatchi Performance |
| 8300 | 2025-03-29 | Omnicom Resolution |
| 8301 | 2025-03-29 | adidas |
| 8302 | 2025-03-29 | Test For Pixel |
| 8303 | 2025-03-29 | Trans-System, Inc. |
| 8304 | 2025-03-29 | Accelerated Intelligence Ltd |
| 8305 | 2025-03-29 | Warner Music Australia |
| 8306 | 2025-03-29 | RIMOWA |
| 8307 | 2025-03-29 | HEYDUDE |
| 8308 | 2025-03-29 | Merch Traffic |
| 8309 | 2025-03-29 | Tusk Strategies |
| 8310 | 2025-03-29 | MRG Live |

| # | Date | Entity Name |
|---|---|---|
| 8311 | 2025-03-29 | Edelman West |
| 8312 | 2025-03-29 | ESPN |
| 8313 | 2025-03-29 | Golin |
| 8314 | 2025-03-29 | TORY BURCH |
| 8315 | 2025-03-29 | Threepipe |
| 8316 | 2025-03-29 | House Shops Ads |
| 8317 | 2025-03-29 | FIGS |
| 8318 | 2025-03-29 | Helyx Marketing |
| 8319 | 2025-03-29 | Hylink Digital Solutions |
| 8320 | 2025-03-29 | UM MENA |
| 8321 | 2025-03-29 | Burson Global |
| 8322 | 2025-03-29 | Reprise Media ZA |
| 8323 | 2025-03-29 | DeepSync Labs |
| 8324 | 2025-03-29 | TransUnion Digital |
| 8325 | 2025-03-29 | Hopscotch Music Festival |
| 8326 | 2025-03-29 | Carter's |
| 8327 | 2025-03-29 | neuapp |
| 8328 | 2025-03-29 | Fabric Technologies |
| 8329 | 2025-03-29 | Deep Root Analytics |
| 8330 | 2025-03-29 | Sojern |
| 8331 | 2025-03-29 | QVC |
| 8332 | 2025-03-29 | Frankies Bikinis |
| 8333 | 2025-03-29 | TrustGodbro Clothing |
| 8334 | 2025-03-29 | Athleta |
| 8335 | 2025-03-29 | Monarch |
| 8336 | 2025-03-29 | GQ Italia |
| 8337 | 2025-03-29 | Pet Airways |
| 8338 | 2025-03-29 | Dil Mil |
| 8339 | 2025-03-29 | Universal Music Sweden |
| 8340 | 2025-03-29 | TIAA |

| # | Date | Entity Name |
|---|------|-------------|
| 8341 | 2025-03-29 | REVOLVE |
| 8342 | 2025-03-29 | The QYOU |
| 8343 | 2025-03-29 | MediaCom USA |
| 8344 | 2025-03-29 | Boston Comedy Festival |
| 8345 | 2025-03-29 | Wake Research |
| 8346 | 2025-03-29 | Change Research |
| 8347 | 2025-03-29 | We Are Saatchi |
| 8348 | 2025-03-29 | ADARA |
| 8349 | 2025-03-29 | The Christian Broadcasting Network |
| 8350 | 2025-03-29 | Socialistics |
| 8351 | 2025-03-29 | Fanatics |
| 8352 | 2025-03-29 | Entravision Latam - Puerto Rico |
| 8353 | 2025-03-29 | ACTwireless |
| 8354 | 2025-03-29 | Center |
| 8355 | 2025-03-29 | M Booth |
| 8356 | 2025-03-29 | The Vintage Pearl |
| 8357 | 2025-03-29 | Blue 449 |
| 8358 | 2025-03-29 | Called |
| 8359 | 2025-03-29 | Nestlé HK ■■■■ |
| 8360 | 2025-03-29 | Art Label Studios 2024 |
| 8361 | 2025-03-29 | Brilliant Earth |
| 8362 | 2025-03-29 | Drink Accelerator |
| 8363 | 2025-03-29 | Launchpad INTL |
| 8364 | 2025-03-29 | Alexis Ren |
| 8365 | 2025-03-29 | L'Oréal Suisse |
| 8366 | 2025-03-29 | Hampton Creative |
| 8367 | 2025-03-29 | Olipop |
| 8368 | 2025-03-29 | Sparkart Group, Inc. |
| 8369 | 2025-03-29 | Milk Makeup - 6S |
| 8370 | 2025-03-29 | LP Generic Business |

| # | Date | Entity Name |
|---|------|-------------|
| 8371 | 2025-03-29 | Captiv8 |
| 8372 | 2025-03-29 | Florida Credit Union |
| 8373 | 2025-03-29 | Vannen Watches |
| 8374 | 2025-03-29 | WE ARE TALA |
| 8375 | 2025-03-29 | AbbVie |
| 8376 | 2025-03-29 | Connected Vivaki |
| 8377 | 2025-03-29 | Mattress Firm |
| 8378 | 2025-03-29 | H&M - Paid Social |
| 8379 | 2025-03-29 | Hearst Television |
| 8380 | 2025-03-29 | EDGE Entertainment Digital |
| 8381 | 2025-03-29 | Hint |
| 8382 | 2025-03-29 | Starcom Denmark |
| 8383 | 2025-03-29 | Aleph - Dominican Republic |
| 8384 | 2025-03-29 | Partisan Records |
| 8385 | 2025-03-29 | Best Videos |
| 8386 | 2025-03-29 | Simon & Schuster |
| 8387 | 2025-03-29 | Flag & Anthem |
| 8388 | 2025-03-29 | Happy Products |
| 8389 | 2025-03-29 | Influential |
| 8390 | 2025-03-29 | Concord |
| 8391 | 2025-03-29 | EarnIn |
| 8392 | 2025-03-29 | ZenithMedia Germany |
| 8393 | 2025-03-29 | Pierce Media |
| 8394 | 2025-03-29 | eBay |
| 8395 | 2025-03-29 | IPSY |
| 8396 | 2025-03-29 | Aleph Guatemala |
| 8397 | 2025-03-29 | Live Nation Australia |
| 8398 | 2025-03-29 | Goodlive Artists |
| 8399 | 2025-03-29 | Bornlogic |
| 8400 | 2025-03-29 | White Claw |

| # | Date | Entity Name |
|---|------|-------------|
| 8401 | 2025-03-29 | Meetsocial HK Digital Marketing Co.■ltd-1 |
| 8402 | 2025-03-29 | Cover FX |
| 8403 | 2025-03-29 | Horizon Horseback |
| 8404 | 2025-03-29 | Kitbag |
| 8405 | 2025-03-29 | Twillory |
| 8406 | 2025-03-29 | BeatStars Inc. |
| 8407 | 2025-03-29 | Publicis Media Luxe |
| 8408 | 2025-03-29 | FESTIVAL LES ARDENTES |
| 8409 | 2025-03-29 | We are mitú |
| 8410 | 2025-03-29 | iRESTORE Hair Growth System |
| 8411 | 2025-03-29 | TEG Live Europe |
| 8412 | 2025-03-29 | Alo Yoga |
| 8413 | 2025-03-29 | HarperCollins |
| 8414 | 2025-03-29 | Fashion Nova |
| 8415 | 2025-03-29 | Online Trainer/Coach |
| 8416 | 2025-03-29 | Mushroom |
| 8417 | 2025-03-29 | playforgain |
| 8418 | 2025-03-29 | Amplify.ai |
| 8419 | 2025-03-29 | Danny Wimmer Presents |
| 8420 | 2025-03-29 | Monqui Presents |
| 8421 | 2025-03-29 | For Wellness |
| 8422 | 2025-03-29 | Louis Vuitton Brazil |
| 8423 | 2025-03-29 | Notion Live Events |
| 8424 | 2025-03-29 | Typology |
| 8425 | 2025-03-29 | Function of Beauty |
| 8426 | 2025-03-29 | BIG IDEA GROUP |
| 8427 | 2025-03-29 | Invisalign |
| 8428 | 2025-03-29 | Fun.com |
| 8429 | 2025-03-29 | No Limit Entertainment |
| 8430 | 2025-03-29 | Ruder Finn |

| # | Date | Entity Name |
|---|---|---|
| 8431 | 2025-03-29 | Crowd Control Digital |
| 8432 | 2025-03-29 | Wavemaker Canada |
| 8433 | 2025-03-29 | Scooter's Coffee |
| 8434 | 2025-03-29 | Pit Viper |
| 8435 | 2025-03-29 | Magnum Photos |
| 8436 | 2025-03-29 | Fulton & Roark |
| 8437 | 2025-03-29 | Haworth Media |
| 8438 | 2025-03-29 | Apple Services |
| 8439 | 2025-03-29 | Tatti Lashes |
| 8440 | 2025-03-29 | MC UK - GBP |
| 8441 | 2025-03-29 | Okori Kazakhstan |
| 8442 | 2025-03-29 | Netflix |
| 8443 | 2025-03-29 | Rémy Martin |
| 8444 | 2025-03-29 | Keeps |
| 8445 | 2025-03-29 | Caraway |
| 8446 | 2025-03-29 | Spiceology |
| 8447 | 2025-03-29 | Warner Music Africa |
| 8448 | 2025-03-29 | Summersalt |
| 8449 | 2025-03-29 | AuDigent |
| 8450 | 2025-03-29 | ■■■■■■■■■■■■■■■■ |
| 8451 | 2025-03-29 | rolling loud |
| 8452 | 2025-03-29 | Elicit Music |
| 8453 | 2025-03-29 | Kilt 'Em |
| 8454 | 2025-03-29 | Tropic of C |
| 8455 | 2025-03-29 | Ghostwriter Consultancy & Events |
| 8456 | 2025-03-29 | Cadence |
| 8457 | 2025-03-29 | Solaura |
| 8458 | 2025-03-29 | Feld Entertainment, Inc. |
| 8459 | 2025-03-29 | Avant Gardner |
| 8460 | 2025-03-29 | Heartbeat |

| # | Date | Entity Name |
|---|---|---|
| 8461 | 2025-03-29 | Bob Hannon Consulting |
| 8462 | 2025-03-29 | Predictive Media Analytics, LLC |
| 8463 | 2025-03-29 | Initiative Wellness |
| 8464 | 2025-03-29 | 471887696173235 |
| 8465 | 2025-03-29 | Jill |
| 8466 | 2025-03-29 | Warner Music Austria |
| 8467 | 2025-03-29 | Propeller |
| 8468 | 2025-03-29 | Duluth Trading Company |
| 8469 | 2025-03-29 | Collectiv Presents |
| 8470 | 2025-03-29 | Neko Test Page |
| 8471 | 2025-03-29 | TEG DAINTY |
| 8472 | 2025-03-29 | af_drinks |
| 8473 | 2025-03-29 | Hoffman York |
| 8474 | 2025-03-29 | JJXX |
| 8475 | 2025-03-29 | APM Monaco |
| 8476 | 2025-03-29 | TFM Media |
| 8477 | 2025-03-29 | The 3am Club |
| 8478 | 2025-03-29 | L'atelier HK |
| 8479 | 2025-03-29 | CSL |
| 8480 | 2025-03-29 | Preflect Ads |
| 8481 | 2025-03-29 | Socialyse Adm FR |
| 8482 | 2025-03-29 | H&M |
| 8483 | 2025-03-29 | PrettyLittleThing |
| 8484 | 2025-03-29 | Socialyte |
| 8485 | 2025-03-29 | On |
| 8486 | 2025-03-29 | Tort Group |
| 8487 | 2025-03-29 | Givebutter |
| 8488 | 2025-03-29 | Deezer |
| 8489 | 2025-03-29 | Brunner |
| 8490 | 2025-03-29 | Mazda CX5 22 |

| # | Date | Entity Name |
|---|------|-------------|
| 8491 | 2025-03-29 | Rakuten |
| 8492 | 2025-03-29 | Call of Duty |
| 8493 | 2025-03-29 | Grubhub |
| 8494 | 2025-03-29 | Indeed |
| 8495 | 2025-03-29 | SwellShark |
| 8496 | 2025-03-29 | Champs Sports |
| 8497 | 2025-03-29 | ClearOne Advantage, LLC |
| 8498 | 2025-03-29 | Dice Dreams |
| 8499 | 2025-03-29 | REV77 |
| 8500 | 2025-03-29 | Humane World for Animals |
| 8501 | 2025-03-29 | Keurig |
| 8502 | 2025-03-29 | LM250 9 |
| 8503 | 2025-03-29 | Boarderie |
| 8504 | 2025-03-29 | DDC Testing |
| 8505 | 2025-03-29 | Shopify |
| 8506 | 2025-03-29 | L'Oreal Ecommerce PRoject |
| 8507 | 2025-03-29 | Q Link Wireless |
| 8508 | 2025-03-29 | Electric Promotions |
| 8509 | 2025-03-29 | Madison Square Garden |
| 8510 | 2025-03-29 | Snow Days |
| 8511 | 2025-03-29 | Enso Rings |
| 8512 | 2025-03-29 | Simplyk Bénévolat |
| 8513 | 2025-03-29 | Oregon Ice Cream |
| 8514 | 2025-03-29 | Verified |
| 8515 | 2025-03-29 | KURU Footwear |
| 8516 | 2025-03-29 | Wayfair |
| 8517 | 2025-03-29 | Affinity Answers |
| 8518 | 2025-03-29 | Magnolias |
| 8519 | 2025-03-29 | HMS Global - GBP |
| 8520 | 2025-03-29 | FabFitFun |

| # | Date | Entity Name |
|---|---|---|
| 8521 | 2025-03-29 | Goodway Tier 3 Digital |
| 8522 | 2025-03-29 | HBO Max |
| 8523 | 2025-03-29 | Live Nation Polska |
| 8524 | 2025-03-29 | Pepsi |
| 8525 | 2025-03-29 | Facebook Analytics |
| 8526 | 2025-03-29 | Dimensions Fragrance |
| 8527 | 2025-03-29 | Gupta Media Holdings, LLC |
| 8528 | 2025-03-29 | Bruckner Yaar Levi |
| 8529 | 2025-03-29 | Liberated Brands |
| 8530 | 2025-03-29 | Fingerhut |
| 8531 | 2025-03-29 | Etsy |
| 8532 | 2025-03-29 | The Detox Dudes |
| 8533 | 2025-03-29 | Best Buy, Starcom USA |
| 8534 | 2025-03-29 | Colleen Mauer Designs |
| 8535 | 2025-03-29 | BSN |
| 8536 | 2025-03-29 | Zimmerman Advertising |
| 8537 | 2025-03-29 | Choices by Revlon |
| 8538 | 2025-03-29 | J Vineyards & Winery |
| 8539 | 2025-03-29 | Lifeway |
| 8540 | 2025-03-29 | Exchange LA |
| 8541 | 2025-03-29 | Casely |
| 8542 | 2025-03-29 | Audience Town |
| 8543 | 2025-03-29 | Voiply |
| 8544 | 2025-03-29 | Research Study Rockstar |
| 8545 | 2025-03-29 | PayPal |
| 8546 | 2025-03-29 | Swank A Posh |
| 8547 | 2025-03-29 | Ruggable |
| 8548 | 2025-03-29 | Swimply |
| 8549 | 2025-03-29 | Simpli.fi |
| 8550 | 2025-03-29 | Bones Coffee Company |

| # | Date | Entity Name |
|---|---|---|
| 8551 | 2025-03-29 | Dynata Advertising Solutions |
| 8552 | 2025-03-29 | WPS Health Insurance - Health Plan |
| 8553 | 2025-03-29 | PHD colombia S.A.S |
| 8554 | 2025-03-29 | Foam and Substance |
| 8555 | 2025-03-29 | RCKT. |
| 8556 | 2025-03-29 | RW Consulting |
| 8557 | 2025-03-29 | Canopy |
| 8558 | 2025-03-29 | Lovesac |
| 8559 | 2025-03-29 | ZitSticka |
| 8560 | 2025-03-29 | Proposal Prep by Best Kept |
| 8561 | 2025-03-29 | MetaVision Media |
| 8562 | 2025-03-29 | Rothy's |
| 8563 | 2025-03-29 | Petit Moments |
| 8564 | 2025-03-29 | NA-KD.com |
| 8565 | 2025-03-29 | MEC Italia |
| 8566 | 2025-03-29 | mandanadayani |
| 8567 | 2025-03-29 | Bonus Track |
| 8568 | 2025-03-29 | Doublesoul |
| 8569 | 2025-03-29 | Water Street Music Hall |
| 8570 | 2025-03-29 | Bfx |
| 8571 | 2025-03-29 | Synchrony |
| 8572 | 2025-03-29 | Second test personal user page |
| 8573 | 2025-03-29 | Nickel and Suede |
| 8574 | 2025-03-29 | Genentech |
| 8575 | 2025-03-29 | Aisle 518 Strategies, LLC |
| 8576 | 2025-03-29 | Sentara Health |
| 8577 | 2025-03-29 | Flaus |
| 8578 | 2025-03-29 | HCN |
| 8579 | 2025-03-29 | HRD Games, LLC |
| 8580 | 2025-03-29 | David Stuebe's Business |

| # | Date | Entity Name |
|---|------|-------------|
| 8581 | 2025-03-29 | Strawberries & Creem |
| 8582 | 2025-03-29 | Thirdwave |
| 8583 | 2025-03-29 | Live Nation Norway |
| 8584 | 2025-03-29 | FOX Sports |
| 8585 | 2025-03-29 | Herbivore Botanicals |
| 8586 | 2025-03-29 | Tulster |
| 8587 | 2025-03-29 | Starcom UK PUIG |
| 8588 | 2025-03-29 | Decca Records |
| 8589 | 2025-03-29 | Ketone-IQ |
| 8590 | 2025-03-29 | Omnilife |
| 8591 | 2025-03-29 | The Jet-Ski Doctor |
| 8592 | 2025-03-29 | SBX Proxy |
| 8593 | 2025-03-29 | JG Summit |
| 8594 | 2025-03-29 | lensun solar energy |
| 8595 | 2025-03-29 | Bonnie |
| 8596 | 2025-03-29 | Rational 360 |
| 8597 | 2025-03-29 | Angler AI |
| 8598 | 2025-03-29 | Collections Etc |
| 8599 | 2025-03-29 | Starcom USA, Best Buy |
| 8600 | 2025-03-29 | ZipRecruiter |
| 8601 | 2025-03-29 | Kash Kick 2 |
| 8602 | 2025-03-29 | Square |
| 8603 | 2025-03-29 | VaynerMedia APAC |
| 8604 | 2025-03-29 | Regions Bank |
| 8605 | 2025-03-29 | Car Price Secrets |
| 8606 | 2025-03-29 | Wantable |
| 8607 | 2025-03-29 | Seiza |
| 8608 | 2025-03-29 | Diggerland USA |
| 8609 | 2025-03-29 | Mic Drop Comedy |
| 8610 | 2025-03-29 | Harvest Hill Beverage Company |

| # | Date | Entity Name |
|---|------|-------------|
| 8611 | 2025-03-29 | MILLIONS |
| 8612 | 2025-03-29 | Liquid I.V. |
| 8613 | 2025-03-29 | PacSun |
| 8614 | 2025-03-29 | BM 07 |
| 8615 | 2025-03-29 | MoneyGram |
| 8616 | 2025-03-29 | Away That Day |
| 8617 | 2025-03-29 | Siren Group |
| 8618 | 2025-03-29 | Leonard Brands |
| 8619 | 2025-03-29 | Bonneville International |
| 8620 | 2025-03-29 | Allergan Aesthetics |
| 8621 | 2025-03-29 | Ross University School of Veterinary Medicine |
| 8622 | 2025-03-29 | iHeartDogs |
| 8623 | 2025-03-29 | Learning A-Z |
| 8624 | 2025-03-29 | Clarins |
| 8625 | 2025-03-29 | BET |
| 8626 | 2025-03-29 | The Lyrical Lemonade Summer Smash Festival |
| 8627 | 2025-03-29 | Search Influence |
| 8628 | 2025-03-29 | Sam's Club |
| 8629 | 2025-03-29 | M1 m■u 1, N1 17/8 - P |
| 8630 | 2025-03-29 | Bang Productions Television |
| 8631 | 2025-03-29 | Musely |
| 8632 | 2025-03-29 | Dermaclara |
| 8633 | 2025-03-29 | Conn's HomePlus |
| 8634 | 2025-03-29 | GALE Media |
| 8635 | 2025-03-29 | Afrobeats Central |
| 8636 | 2025-03-29 | 703digital |
| 8637 | 2025-03-29 | Universal Music Recordings |
| 8638 | 2025-03-29 | FRAME |
| 8639 | 2025-03-29 | Tanrevel |
| 8640 | 2025-03-29 | Annapurna Pictures |

| # | Date | Entity Name |
|---|------|-------------|
| 8641 | 2025-03-29 | Sif Jakobs Jewellery |
| 8642 | 2025-03-29 | Universal Music Colombia |
| 8643 | 2025-03-29 | IZEA Worldwide, Inc. |
| 8644 | 2025-03-29 | MAAPS / Overman Enterprises |
| 8645 | 2025-03-29 | Valley Vet Supply |
| 8646 | 2025-03-29 | Audacy Social Conquest |
| 8647 | 2025-03-29 | Mars United Commerce |
| 8648 | 2025-03-29 | Rescue: The Behavior Change Agency |
| 8649 | 2025-03-29 | M+R |
| 8650 | 2025-03-29 | onX Hunt |
| 8651 | 2025-03-29 | Morgan Fidelity Associates, Inc. |
| 8652 | 2025-03-29 | SmartPak |
| 8653 | 2025-03-29 | The Citizenry |
| 8654 | 2025-03-29 | Fandango at Home |
| 8655 | 2025-03-29 | Blueprint Interactive |
| 8656 | 2025-03-29 | 2K |
| 8657 | 2025-03-29 | Performics Belgium |
| 8658 | 2025-03-29 | Alex Azra |
| 8659 | 2025-03-29 | Republic NOLA |
| 8660 | 2025-03-29 | Stuart Weitzman |
| 8661 | 2025-03-29 | Katherine Kwok FB Biz |
| 8662 | 2025-03-29 | Hyperice |
| 8663 | 2025-03-29 | Shopify New York |
| 8664 | 2025-03-29 | Happy Mammoth |
| 8665 | 2025-03-29 | Affordable Dentures & Implants |
| 8666 | 2025-03-29 | Bishop Robert Barron |
| 8667 | 2025-03-29 | Karsten Jahnke Konzerte |
| 8668 | 2025-03-29 | GEICO |
| 8669 | 2025-03-29 | Evolve Media |
| 8670 | 2025-03-29 | Cooking Vinyl |

| # | Date | Entity Name |
|---|------|-------------|
| 8671 | 2025-03-29 | Tropical Bros |
| 8672 | 2025-03-29 | Move With Us |
| 8673 | 2025-03-29 | GMI Maxus IDR WPP |
| 8674 | 2025-03-29 | Shareablee |
| 8675 | 2025-03-29 | Facetune by Lightricks |
| 8676 | 2025-03-29 | IProspect Fort Worth |
| 8677 | 2025-03-29 | YinoLink■■ |
| 8678 | 2025-03-29 | Global Leadership Network |
| 8679 | 2025-03-29 | Latched Mama |
| 8680 | 2025-03-29 | Honcho.co |
| 8681 | 2025-03-29 | Cozy Earth |
| 8682 | 2025-03-29 | Best Buy |
| 8683 | 2025-03-29 | LADbible |
| 8684 | 2025-03-29 | Guardian Childcare & Education |
| 8685 | 2025-03-29 | Absolute Merch |
| 8686 | 2025-03-29 | w/Tributary |
| 8687 | 2025-03-29 | The Gatorade Company |
| 8688 | 2025-03-29 | Loma Vista Recordings |
| 8689 | 2025-03-29 | KraftMaid Cabinetry |
| 8690 | 2025-03-29 | NOTO Philadelphia |
| 8691 | 2025-03-29 | UM Australia |
| 8692 | 2025-03-29 | René Furterer |
| 8693 | 2025-03-29 | Bread Beauty Supply |
| 8694 | 2025-03-29 | NIV Bible |
| 8695 | 2025-03-29 | No_Comment |
| 8696 | 2025-03-29 | Marketing |
| 8697 | 2025-03-29 | Team BC |
| 8698 | 2025-03-29 | Live Bearded |
| 8699 | 2025-03-29 | Grundéns |
| 8700 | 2025-03-29 | Gap Inc |

| # | Date | Entity Name |
|---|------|-------------|
| 8701 | 2025-03-29 | CurlMix |
| 8702 | 2025-03-29 | F1 + F3 len moi |
| 8703 | 2025-03-29 | Blue State |
| 8704 | 2025-03-29 | Warby Parker |
| 8705 | 2025-03-29 | Discover |
| 8706 | 2025-03-29 | Slynd® (drospirenone) |
| 8707 | 2025-03-29 | Lumen Technologies |
| 8708 | 2025-03-29 | Pandora |
| 8709 | 2025-03-29 | Comedy Central |
| 8710 | 2025-03-29 | Kurt Geiger |
| 8711 | 2025-03-29 | BHLDN Weddings |
| 8712 | 2025-03-29 | The Foxy Hipster |
| 8713 | 2025-03-29 | Unique Vacations Limited |
| 8714 | 2025-03-29 | CLOUT Festival |
| 8715 | 2025-03-29 | Moon Active |
| 8716 | 2025-03-29 | Reaction Presents |
| 8717 | 2025-03-29 | Front Gate Tickets |
| 8718 | 2025-03-29 | Phathom Pharmaceuticals |
| 8719 | 2025-03-29 | Capacity Interactive - Digital Marketing Consulting for the Arts |
| 8720 | 2025-03-29 | Diverse Media New Zealand |
| 8721 | 2025-03-29 | Snapchat for Business |
| 8722 | 2025-03-29 | L'Oréal Social CDO - Cockpit & Advertising |
| 8723 | 2025-03-29 | Shaq's Fun House |
| 8724 | 2025-03-29 | Dojo |
| 8725 | 2025-03-29 | Functional Care |
| 8726 | 2025-03-29 | Motorola |
| 8727 | 2025-03-29 | Dot Matters |
| 8728 | 2025-03-29 | Hunter Del Caribe |
| 8729 | 2025-03-29 | Poppi |
| 8730 | 2025-03-29 | Found |

| # | Date | Entity Name |
|---|------|-------------|
| 8731 | 2025-03-29 | Test page |
| 8732 | 2025-03-29 | Decoded Advertising |
| 8733 | 2025-03-29 | First Interstate Center for the Arts |
| 8734 | 2025-03-29 | Bumble |
| 8735 | 2025-03-29 | The Children's Place |
| 8736 | 2025-03-29 | The Influence Agency |
| 8737 | 2025-03-29 | Coca-Cola Philippines |
| 8738 | 2025-03-29 | CAVA |
| 8739 | 2025-03-29 | Talent Groupe CH |
| 8740 | 2025-03-29 | UNDER THE INFLUENCE |
| 8741 | 2025-03-29 | Cardon |
| 8742 | 2025-03-29 | FleishmanHillard |
| 8743 | 2025-03-29 | AbelsonTaylor Group |
| 8744 | 2025-03-29 | Multitud Digital |
| 8745 | 2025-03-29 | Adwerx |
| 8746 | 2025-03-29 | Intuit TurboTax |
| 8747 | 2025-03-29 | SmartHeart |
| 8748 | 2025-03-29 | United Influencers |
| 8749 | 2025-03-29 | Aza |
| 8750 | 2025-03-29 | eFavormart |
| 8751 | 2025-03-29 | BetterHelp |
| 8752 | 2025-03-29 | OneMain Business |
| 8753 | 2025-03-29 | JSHealth |
| 8754 | 2025-03-29 | Tommy Hilfiger ME |
| 8755 | 2025-03-29 | Media Six |
| 8756 | 2025-03-29 | swayhairextensions |
| 8757 | 2025-03-29 | Morris Bart, LLC |
| 8758 | 2025-03-29 | Purdue Global |
| 8759 | 2025-03-29 | Test Global |
| 8760 | 2025-03-29 | Overtime |

| # | Date | Entity Name |
|---|------|-------------|
| 8761 | 2025-03-29 | Matthew 6:26 LLC |
| 8762 | 2025-03-29 | JCK Enterprises, LLC |
| 8763 | 2025-03-29 | Blogger: Isaac Saenz |
| 8764 | 2025-03-29 | Linear 360 |
| 8765 | 2025-03-29 | Listerine |
| 8766 | 2025-03-29 | MDX_3 |
| 8767 | 2025-03-29 | Primark |
| 8768 | 2025-03-29 | Ayla & Co |
| 8769 | 2025-03-29 | Emporium Presents |
| 8770 | 2025-03-29 | Wolven |
| 8771 | 2025-03-29 | L'Oréal Uruguay |
| 8772 | 2025-03-29 | DASH TWO |
| 8773 | 2025-03-29 | Media Plus+ |
| 8774 | 2025-03-29 | Instacart |
| 8775 | 2025-03-29 | SupplyX |
| 8776 | 2025-03-29 | Kikoff |
| 8777 | 2025-03-29 | Joom |
| 8778 | 2025-03-29 | Swanson Health |
| 8779 | 2025-03-29 | CONVERSE |
| 8780 | 2025-03-29 | BJ's Wholesale Club |
| 8781 | 2025-03-29 | Lashify |
| 8782 | 2025-03-29 | Manebí |
| 8783 | 2025-03-29 | Frank And Oak |
| 8784 | 2025-03-29 | Good American |
| 8785 | 2025-03-29 | JOANN Fabric and Craft Stores |
| 8786 | 2025-03-29 | Croud Ads |
| 8787 | 2025-03-29 | Bombora |
| 8788 | 2025-03-29 | Brand Networks |
| 8789 | 2025-03-29 | Max Connect Digital |
| 8790 | 2025-03-29 | Mediaplus Hamburg GmbH & Co. KG |

| # | Date | Entity Name |
|---|------|-------------|
| 8791 | 2025-03-29 | Novartis Clinical Trials |
| 8792 | 2025-03-29 | Quantum Physics |
| 8793 | 2025-03-29 | Klick - Edge |
| 8794 | 2025-03-29 | HQ CDM |
| 8795 | 2025-03-29 | Interactive Avenues |
| 8796 | 2025-03-29 | Billings Gazette |
| 8797 | 2025-03-29 | GCommerce |
| 8798 | 2025-03-29 | Pltnum |
| 8799 | 2025-03-29 | Sanity Skin |
| 8800 | 2025-03-29 | Nordstrom |
| 8801 | 2025-03-29 | P2 Public Affairs |
| 8802 | 2025-03-29 | wellrestedweeones |
| 8803 | 2025-03-29 | Dansko, LLC |
| 8804 | 2025-03-29 | JibJab Catapult |
| 8805 | 2025-03-29 | cacaFly |
| 8806 | 2025-03-29 | PetSmart Charities |
| 8807 | 2025-03-29 | Performics Test Page |
| 8808 | 2025-03-29 | Musical Earth |
| 8809 | 2025-03-29 | Bangerhead |
| 8810 | 2025-03-29 | Shambala |
| 8811 | 2025-03-29 | Gorgie |
| 8812 | 2025-03-29 | Bobo's Oat Bars |
| 8813 | 2025-03-29 | Harbor Freight |
| 8814 | 2025-03-29 | Molson Coors |
| 8815 | 2025-03-29 | Fiverr |
| 8816 | 2025-03-29 | Savannah Bee Company |
| 8817 | 2025-03-29 | EVERSANA INTOUCH |
| 8818 | 2025-03-29 | WebMD |
| 8819 | 2025-03-29 | Trials World |
| 8820 | 2025-03-29 | Blue Shield of California |

| # | Date | Entity Name |
|---|------|-------------|
| 8821 | 2025-03-29 | Walgreens |
| 8822 | 2025-03-29 | The Glover Park Group |
| 8823 | 2025-03-29 | Eulerity |
| 8824 | 2025-03-29 | TopTier Trader |
| 8825 | 2025-03-29 | Melkweg Amsterdam |
| 8826 | 2025-03-29 | Monster |
| 8827 | 2025-03-29 | Big Slap |
| 8828 | 2025-03-29 | EMI Records |
| 8829 | 2025-03-29 | Outback Presents |
| 8830 | 2025-03-29 | Lounge Underwear |
| 8831 | 2025-03-29 | Live Nation UK |
| 8832 | 2025-03-29 | The KISS Marketing Agency |
| 8833 | 2025-03-29 | Warner Music Spain |
| 8834 | 2025-03-29 | Guinness |
| 8835 | 2025-03-29 | Edelman Digital NYC |
| 8836 | 2025-03-29 | Zenithoptimedia Taiwan |
| 8837 | 2025-03-29 | Uber |
| 8838 | 2025-03-29 | Glossier |
| 8839 | 2025-03-29 | Hairfinity |
| 8840 | 2025-03-29 | The Assembly Music |
| 8841 | 2025-03-29 | Entravisión Panamá |
| 8842 | 2025-03-29 | Geologie |
| 8843 | 2025-03-29 | Action Network |
| 8844 | 2025-03-29 | ■■■■■■■■■_2 |
| 8845 | 2025-03-29 | Universal Music Canada |
| 8846 | 2025-03-29 | Grupo Axo |
| 8847 | 2025-03-29 | Disney Streaming |
| 8848 | 2025-03-29 | Triple G Events |
| 8849 | 2025-03-29 | Great American Pure Flix |
| 8850 | 2025-03-29 | zeotap |

| # | Date | Entity Name |
|---|------|-------------|
| 8851 | 2025-03-29 | Rezonate Media |
| 8852 | 2025-03-29 | J3 |
| 8853 | 2025-03-29 | St. Jude Children's Research Hospital |
| 8854 | 2025-03-29 | DSW Designer Shoe Warehouse |
| 8855 | 2025-03-29 | Eddie Bauer |
| 8856 | 2025-03-29 | Postmates |
| 8857 | 2025-03-29 | We Play |
| 8858 | 2025-03-29 | Unilever Philippines |
| 8859 | 2025-03-29 | Open Influence |
| 8860 | 2025-03-29 | Rent. Solutions |
| 8861 | 2025-03-29 | Spark Foundry |
| 8862 | 2025-03-29 | Target |
| 8863 | 2025-03-29 | MODCo T2 |
| 8864 | 2025-03-29 | OMD USA |
| 8865 | 2025-03-29 | Walmart.com |
| 8866 | 2025-03-29 | Gordon McKernan Injury Attorneys |
| 8867 | 2025-03-29 | Maelys Cosmetics |
| 8868 | 2025-03-29 | Garnier Colombia |
| 8869 | 2025-03-29 | WMX |
| 8870 | 2025-03-29 | Opus Live |
| 8871 | 2025-03-29 | HMI Social |
| 8872 | 2025-03-29 | Reality Labs |
| 8873 | 2025-03-29 | ThisThat |
| 8874 | 2025-03-29 | Garage |
| 8875 | 2025-03-29 | Vunzige Deuntjes |
| 8876 | 2025-03-29 | Universal Music Deutschland |
| 8877 | 2025-03-29 | The League |
| 8878 | 2025-03-29 | kate spade new york |
| 8879 | 2025-03-29 | Forward Media Italy |
| 8880 | 2025-03-29 | Warner Music Singapore |

| # | Date | Entity Name |
|---|------|-------------|
| 8881 | 2025-03-29 | Funded Commerce Ads |
| 8882 | 2025-03-29 | La Roche-Posay |
| 8883 | 2025-03-29 | Entertainment on Facebook |
| 8884 | 2025-03-29 | Last Tour |
| 8885 | 2025-03-29 | Boncom |
| 8886 | 2025-03-29 | Epsilon Audience Data Provider |
| 8887 | 2025-03-29 | Satullo |
| 8888 | 2025-03-29 | D'Alessandro e Galli |
| 8889 | 2025-03-29 | Black Promoters Collective |
| 8890 | 2025-03-29 | Whalar |
| 8891 | 2025-03-29 | TivoliVredenburg |
| 8892 | 2025-03-29 | MEC |
| 8893 | 2025-03-29 | Infectious Music |
| 8894 | 2025-03-29 | Live Tour Promotions |
| 8895 | 2025-03-29 | Launchpad Ignite |
| 8896 | 2025-03-29 | E11EVEN MIAMI |
| 8897 | 2025-03-29 | Live Nation Canada |
| 8898 | 2025-03-29 | Universal Music Austria |
| 8899 | 2025-03-29 | Horizn Studios |
| 8900 | 2025-03-29 | Uniagency |
| 8901 | 2025-03-29 | Greens Club |
| 8902 | 2025-03-29 | Zondervan Books |
| 8903 | 2025-03-29 | Greenhouse Talent NL |
| 8904 | 2025-03-29 | Warner Music Sweden |
| 8905 | 2025-03-29 | Havas Media |
| 8906 | 2025-03-29 | Vuori |
| 8907 | 2025-03-29 | Another Planet Entertainment |
| 8908 | 2025-03-29 | Ranker.com |
| 8909 | 2025-03-29 | Edelman DC |
| 8910 | 2025-03-29 | Hagerty |

| # | Date | Entity Name |
|---|------|-------------|
| 8911 | 2025-03-29 | Give Back Beauty |
| 8912 | 2025-03-29 | IProspect NY |
| 8913 | 2025-03-29 | GroupM Media India |
| 8914 | 2025-03-29 | Test Page |
| 8915 | 2025-03-29 | Wiland Data Tactics |
| 8916 | 2025-03-29 | Dr Pepper Snapple Group |
| 8917 | 2025-03-29 | T-Mobile |
| 8918 | 2025-03-29 | Convergence Media |
| 8919 | 2025-03-29 | Foot Locker |
| 8920 | 2025-03-29 | TruDiagnostic |
| 8921 | 2025-03-29 | Magnolia Pictures |
| 8922 | 2025-03-29 | Wiland Data Targeting |
| 8923 | 2025-03-29 | Oracle Data Cloud CA |
| 8924 | 2025-03-29 | Possible |
| 8925 | 2025-03-29 | Tempo OMD Social Adv |
| 8926 | 2025-03-29 | Ranker 2 |
| 8927 | 2025-03-29 | CubeSmart Self Storage |
| 8928 | 2025-03-29 | WMcCann RJ |
| 8929 | 2025-03-29 | Code3 |
| 8930 | 2025-03-29 | WhatsApp |
| 8931 | 2025-03-29 | Sony Music Switzerland |
| 8932 | 2025-03-29 | Wavemaker Hong Kong |
| 8933 | 2025-03-29 | fuckinggoodmovies ® |
| 8934 | 2025-03-29 | Lerma Agency |
| 8935 | 2025-03-29 | Nutrafol |
| 8936 | 2025-03-29 | iHeartCountry |
| 8937 | 2025-03-29 | Aleph - Panama |
| 8938 | 2025-03-29 | Admixer |
| 8939 | 2025-03-29 | Sure Sure |
| 8940 | 2025-03-29 | XaxisKorea |

| # | Date | Entity Name |
|---|------|-------------|
| 8941 | 2025-03-29 | Adult Swim |
| 8942 | 2025-03-29 | Lincoln Hall + Schubas |
| 8943 | 2025-03-29 | Skingasm |
| 8944 | 2025-03-29 | Noisy Trumpet |
| 8945 | 2025-03-29 | Wavemaker Malaysia |
| 8946 | 2025-03-29 | Carmichael Lynch |
| 8947 | 2025-03-29 | Anti Agency Group |
| 8948 | 2025-03-29 | COS |
| 8949 | 2025-03-29 | Step |
| 8950 | 2025-03-29 | Superfly |
| 8951 | 2025-03-29 | Sony Music Colombia |
| 8952 | 2025-03-29 | AEG Presents - Media |
| 8953 | 2025-03-29 | Mazda USA |
| 8954 | 2025-03-29 | Warner Music Germany |
| 8955 | 2025-03-29 | Vogue France |
| 8956 | 2025-03-29 | Bell Media |
| 8957 | 2025-03-29 | Alfred A. Knopf |
| 8958 | 2025-03-29 | Univision |
| 8959 | 2025-03-29 | ■■■■■■■■■■■■■ |
| 8960 | 2025-03-29 | 310 Nutrition |
| 8961 | 2025-03-29 | Life.Church |
| 8962 | 2025-03-29 | ThredUp |
| 8963 | 2025-03-29 | Match |
| 8964 | 2025-03-29 | L'atelier TW |
| 8965 | 2025-03-29 | T&M Holding |
| 8966 | 2025-03-29 | Eyeota |
| 8967 | 2025-03-29 | Spring Creek Group |
| 8968 | 2025-03-29 | FB Only SMB Channel Test Page |
| 8969 | 2025-03-29 | UM Canada |
| 8970 | 2025-03-29 | NovartisOne² |

| # | Date | Entity Name |
|---|---|---|
| 8971 | 2025-03-29 | AU 77 |
| 8972 | 2025-03-29 | Universal Music Group: Global Digital Marketing |
| 8973 | 2025-03-29 | Aleph Ecuador |
| 8974 | 2025-03-29 | Reward Agency - 08 |
| 8975 | 2025-03-29 | BluFish |
| 8976 | 2025-03-29 | Tell Your People |
| 8977 | 2025-03-29 | P&G Professional España |
| 8978 | 2025-03-29 | Simon Malls |
| 8979 | 2025-03-29 | Universal Music Norge |
| 8980 | 2025-03-29 | Live Nation Alabama & Mississippi |
| 8981 | 2025-03-29 | Meta for Business |
| 8982 | 2025-03-29 | Rareform |
| 8983 | 2025-03-29 | Zenith Chile |
| 8984 | 2025-03-29 | SkinnyDipped |
| 8985 | 2025-03-29 | Kiehl's |
| 8986 | 2025-03-29 | GroupM Danmark |
| 8987 | 2025-03-29 | MetLife |
| 8988 | 2025-03-29 | Neustar FB Syndication |
| 8989 | 2025-03-29 | The Home Depot |
| 8990 | 2025-03-29 | Tombras |
| 8991 | 2025-03-29 | Sleepgram |
| 8992 | 2025-03-29 | PETERMAYER |
| 8993 | 2025-03-29 | UMe Music Team |
| 8994 | 2025-03-29 | Indipendente Concerti |
| 8995 | 2025-03-29 | Destroy All Lines |
| 8996 | 2025-03-29 | Quarterlab |
| 8997 | 2025-03-29 | Elementary Innovation Pte. Ltd. |
| 8998 | 2025-03-29 | Calvin Klein GCC |
| 8999 | 2025-03-29 | Church of the King |
| 9000 | 2025-03-29 | Zenith France |

| # | Date | Entity Name |
|---|------|-------------|
| 9001 | 2025-03-29 | LES VISIONNAIRES |
| 9002 | 2025-03-29 | American Sporstwear, S.A. |
| 9003 | 2025-03-29 | Anthropologie |
| 9004 | 2025-03-29 | Red Digital |
| 9005 | 2025-03-29 | factory 54 |
| 9006 | 2025-03-29 | i.am.gia |
| 9007 | 2025-03-29 | Gina Tricot |
| 9008 | 2025-03-29 | BEN: Product Brand Intelligence |
| 9009 | 2025-03-29 | Premiere Speakers Bureau |
| 9010 | 2025-03-29 | Sony Music France |
| 9011 | 2025-03-29 | noatishby |
| 9012 | 2025-03-29 | Universal Music Italia |
| 9013 | 2025-03-29 | RainCloud Media |
| 9014 | 2025-03-29 | Plein Air |
| 9015 | 2025-03-29 | Wmg gps adx |
| 9016 | 2025-03-29 | Universal Music Polska |
| 9017 | 2025-03-29 | AEG Presents France |
| 9018 | 2025-03-29 | Brand survey |
| 9019 | 2025-03-29 | Kevin Gottlieb |
| 9020 | 2025-03-29 | MCoBeauty US |
| 9021 | 2025-03-29 | 4th Quarter Collective, LLC |
| 9022 | 2025-03-29 | Echo Promotion |
| 9023 | 2025-03-29 | Fused - Universal Music |
| 9024 | 2025-03-29 | Experian Marketing Services - Audiences |
| 9025 | 2025-03-29 | Eggland's Best Eggs |
| 9026 | 2025-03-29 | Solved |
| 9027 | 2025-03-29 | Jack Archer |
| 9028 | 2025-03-29 | Michael Kors |
| 9029 | 2025-03-29 | Instagram Ad Ops |
| 9030 | 2025-03-29 | AdParlor |

| # | Date | Entity Name |
|---|------|-------------|
| 9031 | 2025-03-29 | Wiland Audiences |
| 9032 | 2025-03-29 | Huggies |
| 9033 | 2025-03-29 | Nielsen Marketing Cloud |
| 9034 | 2025-03-29 | LiveRamp |
| 9035 | 2025-03-29 | Acxiom |
| 9036 | 2025-03-29 | The Ridge |
| 9037 | 2025-03-29 | JBL |
| 9038 | 2025-03-29 | L'Oréal Paris |
| 9039 | 2025-03-29 | Live Nation Italia |
| 9040 | 2025-03-29 | Calvin Klein |
| 9041 | 2025-03-29 | Louis Vuitton |
| 9042 | 2025-03-29 | Live Nation Concerts |
| 9043 | 2025-03-29 | KSR Group |
| 9044 | 2025-03-29 | BuzzFeed Branded Distribution |
| 9045 | 2025-03-29 | fource.cz |
| 9046 | 2025-03-29 | Universal Music Brasil |
| 9047 | 2025-03-29 | Cuffe & Taylor |
| 9048 | 2025-03-29 | MOJO |
| 9049 | 2025-03-29 | Data unavailable |
| 9050 | 2025-03-29 | Playboy |
| 9051 | 2025-03-29 | Condé Nast |
| 9052 | 2025-03-29 | Resolution Media |
| 9053 | 2025-03-29 | Filtr |
| 9054 | 2025-03-29 | Topsify |
| 9055 | 2025-03-29 | GroupM |
| 9056 | 2025-03-29 | Gadget Entertainment |
| 9057 | 2025-03-29 | Assembly |
| 9058 | 2025-03-29 | Maison de Sabré |
| 9059 | 2025-03-29 | L.A. Concerts |
| 9060 | 2025-03-29 | Macy's |

| # | Date | Entity Name |
|---|------|-------------|
| 9061 | 2025-03-29 | wavo.me |
| 9062 | 2025-03-29 | Dr. Squatch |
| 9063 | 2025-03-29 | L'Oréal Professionnel |
| 9064 | 2025-03-29 | Zenith - PGD |
| 9065 | 2025-03-29 | MEC Australia |
| 9066 | 2025-03-29 | Aleph El Salvador |
| 9067 | 2025-03-29 | Dentsu X UK |
| 9068 | 2025-03-29 | JustFab |
| 9069 | 2025-03-29 | Rosental Organics |
| 9070 | 2025-03-29 | Katalyst Advantage |
| 9071 | 2025-03-29 | Wizard Live |
| 9072 | 2025-03-29 | American Eagle |
| 9073 | 2025-03-29 | Heather McMahan |
| 9074 | 2025-03-29 | MediaSales |
| 9075 | 2025-03-29 | 9:30 Club |
| 9076 | 2025-03-29 | Warner Music Denmark |
| 9077 | 2025-03-29 | Digitas North America |
| 9078 | 2025-03-29 | ViiV Healthcare |
| 9079 | 2025-03-29 | Edikted |
| 9080 | 2025-03-29 | Amazon.com |
| 9081 | 2025-03-29 | Jessica Goicoechea - Goi |
| 9082 | 2025-03-29 | Sold Out Advertising |
| 9083 | 2025-03-29 | Starcom USA |
| 9084 | 2025-03-29 | NOTO Houston |
| 9085 | 2025-03-29 | UMusic Australia |
| 9086 | 2025-03-29 | Universal Music México |
| 9087 | 2025-03-29 | Canvas Worldwide |
| 9088 | 2025-03-29 | AEG Presents Asia |
| 9089 | 2025-03-29 | Hourglass Cosmetics |
| 9090 | 2025-03-29 | Island Records UK |

| # | Date | Entity Name |
|---|------|-------------|
| 9091 | 2025-03-29 | Hulu |
| 9092 | 2025-03-29 | Mindshare USA |
| 9093 | 2025-03-29 | Home Chef |
| 9094 | 2025-03-29 | grownbrilliance |
| 9095 | 2025-03-29 | Knitting Factory Entertainment |
| 9096 | 2025-03-29 | Harper's Bazaar |
| 9097 | 2025-03-29 | MC2 LIVE |
| 9098 | 2025-03-29 | Caddis Sports |
| 9099 | 2025-03-29 | Universal Music France |
| 9100 | 2025-03-29 | Makeup.com by L'Oreal |
| 9101 | 2025-03-29 | Zenith Slovakia |
| 9102 | 2025-03-29 | DefJam |
| 9103 | 2025-03-29 | LIVE NATION ES |
| 9104 | 2025-03-29 | Nexters |
| 9105 | 2025-03-29 | Warner Music France |
| 9106 | 2025-03-29 | Limelight Belfast |
| 9107 | 2025-03-29 | ThinkSwell |
| 9108 | 2025-03-29 | the7stars |
| 9109 | 2025-03-29 | VET Tv- Veteran Television |
| 9110 | 2025-03-29 | FM4 Indiekiste mit |
| 9111 | 2025-03-29 | HolStrength |
| 9112 | 2025-03-29 | Dallas Cowboys |
| 9113 | 2025-03-29 | Tommy Hilfiger |
| 9114 | 2025-03-29 | Dentsu Greece |
| 9115 | 2025-03-29 | North Coast Music Festival |
| 9116 | 2025-03-29 | Ark Swimwear |
| 9117 | 2025-03-29 | Scentiment |
| 9118 | 2025-03-29 | moveconcertsarg |
| 9119 | 2025-03-29 | Bravado |
| 9120 | 2025-03-29 | L'Oréal Chile |

| # | Date | Entity Name |
|---|------|-------------|
| 9121 | 2025-03-29 | Beauty Factory |
| 9122 | 2025-03-29 | PM PUIG |
| 9123 | 2025-03-29 | Accenture Adaptly Media Clients |
| 9124 | 2025-03-29 | Meta |
| 9125 | 2025-03-29 | Universal Music Danmark |
| 9126 | 2025-03-29 | therankedmusic |
| 9127 | 2025-03-29 | Gupta Media |
| 9128 | 2025-03-29 | FB Growth Marketing |
| 9129 | 2025-03-29 | Doctor Music Concerts |
| 9130 | 2025-03-29 | Entravision Latam - Honduras |
| 9131 | 2025-03-29 | Digital House |
| 9132 | 2025-03-29 | OCESA Personal |
| 9133 | 2025-03-29 | StackSocial |
| 9134 | 2025-03-29 | Finish Line |
| 9135 | 2025-03-29 | Aleph Uruguay |
| 9136 | 2025-03-29 | ASW Group |
| 9137 | 2025-03-29 | First Avenue & 7th St Entry |
| 9138 | 2025-03-29 | Ulta Beauty |
| 9139 | 2025-03-29 | Dow |
| 9140 | 2025-03-29 | Veltrac Music |
| 9141 | 2025-03-29 | FLOAT FEST |
| 9142 | 2025-03-29 | Mayo Clinic |
| 9143 | 2025-03-29 | Carat USA |
| 9144 | 2025-03-29 | Live Nation Germany - Austria - Switzerland |
| 9145 | 2025-03-29 | AEG Presents |
| 9146 | 2025-03-29 | Maybelline New York |
| 9147 | 2025-03-29 | OnlyFans |
| 9148 | 2025-03-29 | Resolve |
| 9149 | 2025-03-29 | Live Nation France |
| 9150 | 2025-03-29 | Global Health on Facebook |

| # | Date | Entity Name |
|---|------|-------------|
| 9151 | 2025-03-29 | BOSS |
| 9152 | 2025-03-29 | Labelium Australia and New Zealand |
| 9153 | 2025-03-29 | Groupe EPI |
| 9154 | 2025-03-29 | Universal Music Malaysia |
| 9155 | 2025-03-29 | Capital One |
| 9156 | 2025-03-29 | Zenith USA |
| 9157 | 2025-03-29 | Common Entertainment |
| 9158 | 2025-03-29 | Gisou |
| 9159 | 2025-03-29 | Omnicom Media Group |
| 9160 | 2025-03-29 | Verizon |
| 9161 | 2025-03-29 | Essence |
| 9162 | 2025-03-29 | Ray-Ban |
| 9163 | 2025-03-29 | RODEOHOUSTON |
| 9164 | 2025-03-29 | Test |
| 9165 | 2025-03-29 | L'Oréal Group |
| 9166 | 2025-03-29 | Allstate |
| 9167 | 2025-03-29 | Merkle Data Partner |
| 9168 | 2025-03-29 | Purple Media |
| 9169 | 2025-03-29 | PBS |
| 9170 | 2025-03-29 | EMEA |
| 9171 | 2025-03-29 | Immerse Agency, LLC |
| 9172 | 2025-03-29 | Seychelle Media |
| 9173 | 2025-03-29 | Wyze |
| 9174 | 2025-03-29 | BoostMobile - New/Post-Harmony |
| 9175 | 2025-03-29 | Rogue Fitness |
| 9176 | 2025-03-29 | Truth and Love Coaching International |
| 9177 | 2025-03-29 | Kavala Collective |
| 9178 | 2025-03-29 | DraftKings |
| 9179 | 2025-03-29 | Eli Lilly and Company |
| 9180 | 2025-03-29 | Reprise ES |

| # | Date | Entity Name |
|---|------|-------------|
| 9181 | 2025-03-29 | SoFi |
| 9182 | 2025-03-29 | Vizeum - US |
| 9183 | 2025-03-29 | DISH |
| 9184 | 2025-03-29 | bubly |
| 9185 | 2025-03-29 | 4C |
| 9186 | 2025-03-29 | Xfinity |
| 9187 | 2025-03-29 | Barstool Sports |
| 9188 | 2025-03-29 | JXM |
| 9189 | 2025-03-29 | Flip.shop |
| 9190 | 2025-03-29 | Crossmedia |
| 9191 | 2025-03-29 | Room & Board |
| 9192 | 2025-03-29 | OfferUp |
| 9193 | 2025-03-29 | BerlinRosen |
| 9194 | 2025-03-29 | DSplus |
| 9195 | 2025-03-29 | Foursquare City Guide |
| 9196 | 2025-03-29 | Moroch |
| 9197 | 2025-03-29 | Giant Partners |
| 9198 | 2025-03-29 | Gymexo |
| 9199 | 2025-03-29 | WS NA |
| 9200 | 2025-03-29 | Boston Scientific |
| 9201 | 2025-03-29 | PushSpring |
| 9202 | 2025-03-29 | Unit 3C |
| 9203 | 2025-03-29 | WideFoc.us |
| 9204 | 2025-03-29 | Current |
| 9205 | 2025-03-29 | TIBBS & BONES |
| 9206 | 2025-03-29 | Adobe |
| 9207 | 2025-03-29 | PHD France |
| 9208 | 2025-03-29 | MissionWired |
| 9209 | 2025-03-29 | Fb-Ig-Stage |
| 9210 | 2025-03-29 | Ethos Life |

| # | Date | Entity Name |
|---|------|-------------|
| 9211 | 2025-03-29 | P&G Social Global |
| 9212 | 2025-03-29 | DEPT UK |
| 9213 | 2025-03-29 | Smile Direct Club |
| 9214 | 2025-03-29 | Happy Family Organics |
| 9215 | 2025-03-29 | I'd Rather Be With My Dog |
| 9216 | 2025-03-29 | Wish |
| 9217 | 2025-03-29 | PetSmart |
| 9218 | 2025-03-29 | CoxNext |
| 9219 | 2025-03-29 | BrandMuscle - etatslla |
| 9220 | 2025-03-29 | BM5 chay sach 3 |
| 9221 | 2025-03-29 | Sling TV |
| 9222 | 2025-03-29 | Cash App |
| 9223 | 2025-03-29 | Publicis Health Media |
| 9224 | 2025-03-29 | Kawasaki USA |
| 9225 | 2025-03-29 | Cortica |
| 9226 | 2025-03-29 | HealixGlobal |
| 9227 | 2025-03-29 | Marathon Strategies |
| 9228 | 2025-03-29 | TDC Audiences |
| 9229 | 2025-03-29 | Elevation, Ltd. |
| 9230 | 2025-03-29 | hims |
| 9231 | 2025-03-29 | UM Detroit |
| 9232 | 2025-03-29 | UM NY |
| 9233 | 2025-03-29 | Allied Global Marketing |
| 9234 | 2025-03-29 | Sony Music Australia |
| 9235 | 2025-03-29 | Anotherland Music |
| 9236 | 2025-03-29 | Alya Skin Australia |
| 9237 | 2025-03-29 | DIFF |
| 9238 | 2025-03-29 | Wonderfront Festival |
| 9239 | 2025-03-29 | Grwn |
| 9240 | 2025-03-29 | CVS Pharmacy |

| # | Date | Entity Name |
|---|------|-------------|
| 9241 | 2025-03-29 | Bolster |
| 9242 | 2025-03-29 | BobbyParrish |
| 9243 | 2025-03-29 | Crumbl Cookies |
| 9244 | 2025-03-29 | Puzzmo |
| 9245 | 2025-03-29 | Bespoke Post |
| 9246 | 2025-03-29 | Starcom Sweden AB |
| 9247 | 2025-03-29 | Revive |
| 9248 | 2025-03-29 | American Kidney Fund |
| 9249 | 2025-03-29 | Health Union LLC |
| 9250 | 2025-03-29 | Factoría Publica |
| 9251 | 2025-03-29 | FanDuel |
| 9252 | 2025-03-29 | Lands' End |
| 9253 | 2025-03-29 | Cleveland Clinic |
| 9254 | 2025-03-29 | Cracker Barrel Old Country Store |
| 9255 | 2025-03-29 | MEC - Los Angeles |
| 9256 | 2025-03-29 | EMT |
| 9257 | 2025-03-29 | Ford Motor Company |
| 9258 | 2025-03-29 | The Strategy Group Company |
| 9259 | 2025-03-29 | Spotify LATAM BM |
| 9260 | 2025-03-29 | United Gold Group |
| 9261 | 2025-03-29 | Good Apple |
| 9262 | 2025-03-29 | Pourri |
| 9263 | 2025-03-29 | The New York Times |
| 9264 | 2025-03-29 | Aegis Media Innov8 |
| 9265 | 2025-03-29 | Breathe For Change |
| 9266 | 2025-03-29 | Infusion Marketing Group |
| 9267 | 2025-03-29 | Illinois Lottery |
| 9268 | 2025-03-29 | GoldSilver |
| 9269 | 2025-03-29 | Ad Insights |
| 9270 | 2025-03-29 | Shareably |

| # | Date | Entity Name |
|---|------|-------------|
| 9271 | 2025-03-29 | JM14 |
| 9272 | 2025-03-29 | Klick - Epic |
| 9273 | 2025-03-29 | Vivara |
| 9274 | 2025-03-29 | Secret Sounds |
| 9275 | 2025-03-29 | Empower |
| 9276 | 2025-03-29 | Insomniac Events |
| 9277 | 2025-03-29 | T4 Social Media LLC |
| 9278 | 2025-03-29 | Instagram |
| 9279 | 2025-03-29 | umusic NZ |
| 9280 | 2025-03-29 | Angus Media |
| 9281 | 2025-03-29 | Unilever Canada |
| 9282 | 2025-03-29 | Big Think Agency |
| 9283 | 2025-03-29 | Angela ■ |
| 9284 | 2025-03-29 | APRILSKIN ■■■■■ |
| 9285 | 2025-03-29 | Island Records |
| 9286 | 2025-03-29 | Troubadour Presents |
| 9287 | 2025-03-29 | Tincre |
| 9288 | 2025-03-29 | nuuly |
| 9289 | 2025-03-29 | HotSnap |
| 9290 | 2025-03-29 | Digital Tading Desk |
| 9291 | 2025-03-29 | SONYA DAKAR |
| 9292 | 2025-03-29 | The Relationship School |
| 9293 | 2025-03-29 | 1-800 Contacts |
| 9294 | 2025-03-29 | Universal Music South Africa |
| 9295 | 2025-03-29 | Radius Chicago |
| 9296 | 2025-03-29 | CharityStars |
| 9297 | 2025-03-29 | Big Concerts |
| 9298 | 2025-03-29 | Yamaha Music USA |
| 9299 | 2025-03-29 | Climb |
| 9300 | 2025-03-29 | Jockey |

| # | Date | Entity Name |
|---|------|-------------|
| 9301 | 2025-03-29 | Universal Music Spain |
| 9302 | 2025-03-29 | Interscope Records |
| 9303 | 2025-03-29 | Cronin |
| 9304 | 2025-03-29 | CountryWired INC. |
| 9305 | 2025-03-29 | LocaliQ |
| 9306 | 2025-03-29 | Live Nation Denmark |
| 9307 | 2025-03-29 | Ring |
| 9308 | 2025-03-29 | VarleyClothing |
| 9309 | 2025-03-29 | OmnicomMediaGroup Nederland |
| 9310 | 2025-03-29 | SocialAmp |
| 9311 | 2025-03-29 | Warner Music Poland |
| 9312 | 2025-03-29 | Beth Stelling |
| 9313 | 2025-03-29 | Marc Jacobs |
| 9314 | 2025-03-29 | Facebook |
| 9315 | 2025-03-29 | Happify by Twill |
| 9316 | 2025-03-29 | Zillow |
| 9317 | 2025-03-29 | Albertsons |
| 9318 | 2025-03-29 | Avoq |
| 9319 | 2025-03-29 | Microsoft Customer Insights Center |
| 9320 | 2025-03-29 | Slime Obsidian |
| 9321 | 2025-03-29 | Wix |
| 9322 | 2025-03-29 | AptDeco |
| 9323 | 2025-03-29 | Papa Johns Pizza |
| 9324 | 2025-03-29 | Flat Tummy Co |
| 9325 | 2025-03-29 | Faraday.io |
| 9326 | 2025-03-29 | Ribbow Media Group |
| 9327 | 2025-03-29 | Cure Media |
| 9328 | 2025-03-29 | Spark Foundry Canada |
| 9329 | 2025-03-29 | CSB |
| 9330 | 2025-03-29 | Publicis_Media_Luxe |

| # | Date | Entity Name |
|---|------|-------------|
| 9331 | 2025-03-29 | Crunchyroll |
| 9332 | 2025-03-29 | Invest529 |
| 9333 | 2025-03-29 | Brooks Running |
| 9334 | 2025-03-29 | KBMG Data Services Development |
| 9335 | 2025-03-29 | Sony Rewards |
| 9336 | 2025-03-29 | Sundays |
| 9337 | 2025-03-29 | Vodafone Group |
| 9338 | 2025-03-29 | ZenithOptimedia Portugal |
| 9339 | 2025-03-29 | Corida |
| 9340 | 2025-03-29 | Forma Pilates |
| 9341 | 2025-03-29 | Kulturbolaget |
| 9342 | 2025-03-29 | OMD Entertainment |
| 9343 | 2025-03-29 | Alter Art |
| 9344 | 2025-03-29 | Park Advertising |
| 9345 | 2025-03-29 | TRUFFLE |
| 9346 | 2025-03-29 | Summerfest |
| 9347 | 2025-03-29 | ICRUSH |
| 9348 | 2025-03-29 | ZenithOptimedia Thailand |
| 9349 | 2025-03-29 | amelieteje |
| 9350 | 2025-03-29 | Universal Music Legends |
| 9351 | 2025-03-29 | Resorts World Las Vegas |
| 9352 | 2025-03-29 | Gooseberry Intimates |
| 9353 | 2025-03-29 | Bonefish Grill |
| 9354 | 2025-03-29 | Socialflow |
| 9355 | 2025-03-29 | Suit Up Brands LLC |
| 9356 | 2025-03-29 | Gopuff |
| 9357 | 2025-03-29 | E! News |
| 9358 | 2025-03-29 | Live Nation Sweden |
| 9359 | 2025-03-29 | Universal Music Romania |
| 9360 | 2025-03-29 | The Goat Agency |

| # | Date | Entity Name |
|---|------|-------------|
| 9361 | 2025-03-29 | Backstreetmerch.com |
| 9362 | 2025-03-29 | SharkNinja |
| 9363 | 2025-03-29 | True Anthem |
| 9364 | 2025-03-29 | Hanna Andersson |
| 9365 | 2025-03-29 | Mastercard |
| 9366 | 2025-03-29 | Funny or Not |
| 9367 | 2025-03-29 | Noise New Media |
| 9368 | 2025-03-29 | Polydor |
| 9369 | 2025-03-29 | HUM Nutrition |
| 9370 | 2025-03-29 | Warner Music Ireland |
| 9371 | 2025-03-29 | Born Again Concerts |
| 9372 | 2025-03-29 | Victoria Warehouse |
| 9373 | 2025-03-29 | aim'n |
| 9374 | 2025-03-29 | NEUW Denim |
| 9375 | 2025-03-29 | Wavemaker-NZ Loreal |
| 9376 | 2025-03-29 | Scruff of the Neck |
| 9377 | 2025-03-29 | Camille Brinch Jewellery |
| 9378 | 2025-03-29 | Alex Feather Akimov's Business |
| 9379 | 2025-03-29 | Pinterest Inc |
| 9380 | 2025-03-29 | UM APAC |
| 9381 | 2025-03-29 | Team One USA |
| 9382 | 2025-03-29 | Sony Electronics |
| 9383 | 2025-03-29 | AirSculpt |
| 9384 | 2025-03-29 | Initiative |
| 9385 | 2025-03-29 | Aero Opco LLC |
| 9386 | 2025-03-29 | DoorDash |
| 9387 | 2025-03-29 | Drive with Lyft |
| 9388 | 2025-03-29 | Datonics |
| 9389 | 2025-03-29 | Unicorn Innovations |
| 9390 | 2025-03-29 | Sage Dental |

| # | Date | Entity Name |
|---|------|-------------|
| 9391 | 2025-03-29 | Dr. Livingood |
| 9392 | 2025-03-29 | Hyperglow |
| 9393 | 2025-03-29 | MethodGroupe |
| 9394 | 2025-03-29 | Solka |
| 9395 | 2025-03-29 | Walt Disney World |
| 9396 | 2025-03-29 | Rebecca Zung |
| 9397 | 2025-03-29 | 22squared |
| 9398 | 2025-03-29 | Butler/Till |
| 9399 | 2025-03-29 | Disney |
| 9400 | 2025-03-29 | Lowe's Home Improvement |
| 9401 | 2025-03-29 | MyMuse |
| 9402 | 2025-03-29 | TargetSmart |
| 9403 | 2025-03-29 | Amobee DMP |
| 9404 | 2025-03-29 | Cleo |
| 9405 | 2025-03-29 | Kinesso Poland |
| 9406 | 2025-03-29 | Precision |
| 9407 | 2025-03-29 | KeepGoing First Aid |
| 9408 | 2025-03-29 | Handle the Heat |
| 9409 | 2025-03-29 | Drive Toyota |
| 9410 | 2025-03-29 | Hearts & Science |
| 9411 | 2025-03-29 | Coffee Dose |
| 9412 | 2025-03-29 | Kay Jewelers |
| 9413 | 2025-03-29 | Conill Advertising |
| 9414 | 2025-03-29 | Spark Foundry USA |
| 9415 | 2025-03-29 | Inspire Brands |
| 9416 | 2025-03-29 | Aerial Video A to Z |
| 9417 | 2025-03-29 | Just Us Skin Care |
| 9418 | 2025-03-29 | Matterkind US |
| 9419 | 2025-03-29 | Coach |
| 9420 | 2025-03-29 | X-VIN |

| # | Date | Entity Name |
|---|------|-------------|
| 9421 | 2025-03-29 | Andi Bagus |
| 9422 | 2025-03-29 | ■■■■ ■■■ |
| 9423 | 2025-03-29 | Dollar General |
| 9424 | 2025-03-29 | Real Chemistry |
| 9425 | 2025-03-29 | MPP Business test account |
| 9426 | 2025-03-29 | Greta Boutique |
| 9427 | 2025-03-29 | Neural Leap Ventures |
| 9428 | 2025-03-29 | Healthfirst |
| 9429 | 2025-03-29 | Chewy |
| 9430 | 2025-03-29 | Alo Moves |
| 9431 | 2025-03-29 | Rite Aid |
| 9432 | 2025-03-29 | Oceansapart Global |
| 9433 | 2025-03-29 | Juicy Couture |
| 9434 | 2025-03-29 | FB App |
| 9435 | 2025-03-29 | ASUS |
| 9436 | 2025-03-29 | Democrats |
| 9437 | 2025-03-29 | Centricity Music |
| 9438 | 2025-03-29 | ondonewyork |
| 9439 | 2025-03-29 | Capitol Music Group |
| 9440 | 2025-03-29 | L'ange |
| 9441 | 2025-03-29 | Linktree |
| 9442 | 2025-03-29 | myQ |
| 9443 | 2025-03-29 | CMI Media Group and Compas |
| 9444 | 2025-03-29 | Delivery Hero |
| 9445 | 2025-03-29 | Hilton Newsroom |
| 9446 | 2025-03-29 | Resolution Agency |
| 9447 | 2025-03-29 | ROR Partners |
| 9448 | 2025-03-29 | Otsuka America Pharmaceutical, Inc. |
| 9449 | 2025-03-29 | EA - Electronic Arts |
| 9450 | 2025-03-29 | Kardiel |

| # | Date | Entity Name |
|---|------|-------------|
| 9451 | 2025-03-29 | Fingerpaint |
| 9452 | 2025-03-29 | Kohl's |
| 9453 | 2025-03-29 | Intuit QuickBooks |
| 9454 | 2025-03-29 | VS-Ronaldo Silva 1 - bm 5 |
| 9455 | 2025-03-29 | Betfair Interactive US LLC |
| 9456 | 2025-03-29 | PMG |
| 9457 | 2025-03-29 | iProspect Detroit |
| 9458 | 2025-03-29 | Kroger |
| 9459 | 2025-03-29 | Amplifon Group |
| 9460 | 2025-03-29 | Jordan Peterson |
| 9461 | 2025-03-29 | Free People |
| 9462 | 2025-03-29 | Hong Kong Zoom Interactive Network Marketing Technology Limited |
| 9463 | 2025-03-29 | SKIMS |
| 9464 | 2025-03-29 | Understatement Underwear |
| 9465 | 2025-03-29 | Sony Music Italy |
| 9466 | 2025-03-29 | Horizon Blue Cross Blue Shield of New Jersey |
| 9467 | 2025-03-29 | Intermate Media GmbH |
| 9468 | 2025-03-29 | T4F |
| 9469 | 2025-03-29 | The Rave / Eagles Club |
| 9470 | 2025-03-29 | Afro Nation |
| 9471 | 2025-03-29 | SiriusXM |
| 9472 | 2025-03-29 | Martell |
| 9473 | 2025-03-29 | Sony Music UK |
| 9474 | 2025-03-29 | Universal Music Thailand |
| 9475 | 2025-03-29 | Sony Music Spain |
| 9476 | 2025-03-29 | LOOPS |
| 9477 | 2025-03-29 | Frontier Touring |
| 9478 | 2025-03-29 | The Bellwether |
| 9479 | 2025-03-29 | Live Nation Belgium |
| 9480 | 2025-03-29 | Compulse |

| # | Date | Entity Name |
|---|------|-------------|
| 9481 | 2025-03-29 | Lauren Daigle |
| 9482 | 2025-03-29 | GETmusic |
| 9483 | 2025-03-29 | Express |
| 9484 | 2025-03-29 | Sony Music Netherlands |
| 9485 | 2025-03-29 | JCG LLC |
| 9486 | 2025-03-29 | BlueChew |
| 9487 | 2025-03-29 | VaynerMedia |
| 9488 | 2025-03-29 | Peloton |
| 9489 | 2025-03-29 | MullenLowe U.S. |
| 9490 | 2025-03-29 | Papinelle Sleepwear |
| 9491 | 2025-03-29 | Havas Media Group USA LLC |
| 9492 | 2025-03-29 | Miami Dolphins |
| 9493 | 2025-03-29 | CMS Music Media Ltd |
| 9494 | 2025-03-29 | BroBible |
| 9495 | 2025-03-29 | Avon |
| 9496 | 2025-03-29 | Victoria Justice |
| 9497 | 2025-03-29 | Miller's Ale House |
| 9498 | 2025-03-29 | Sony Music Austria |
| 9499 | 2025-03-29 | Integral Strength |
| 9500 | 2025-03-29 | The Orchard |
| 9501 | 2025-03-29 | CCI ■■■cartacommunications |
| 9502 | 2025-03-29 | AutoCanada |
| 9503 | 2025-03-29 | FamilySearch |
| 9504 | 2025-03-28 | JG Summit |
| 9505 | 2025-03-28 | Skingasm |
| 9506 | 2025-03-28 | Deezer |
| 9507 | 2025-03-28 | Alex Feather Akimov's Business |
| 9508 | 2025-03-28 | starrising777 |
| 9509 | 2025-03-28 | Decca Records |
| 9510 | 2025-03-28 | Kilt 'Em |

| # | Date | Entity Name |
|---|------|-------------|
| 9511 | 2025-03-28 | Tulster |
| 9512 | 2025-03-28 | TFM Media |
| 9513 | 2025-03-28 | LIVE NATION ES |
| 9514 | 2025-03-28 | Live Nation Belgium |
| 9515 | 2025-03-28 | Tempo OMD Social Adv |
| 9516 | 2025-03-28 | Trafalgar Releasing |
| 9517 | 2025-03-28 | Ketone-IQ |
| 9518 | 2025-03-28 | AEG Presents Asia |
| 9519 | 2025-03-28 | HUM Nutrition |
| 9520 | 2025-03-28 | L.A. Concerts |
| 9521 | 2025-03-28 | DefJam |
| 9522 | 2025-03-28 | Diverse Media New Zealand |
| 9523 | 2025-03-28 | APRILSKIN ■■■■■■ |
| 9524 | 2025-03-28 | Accenture Adaptly Media Clients |
| 9525 | 2025-03-28 | Twillory |
| 9526 | 2025-03-28 | L'Oréal Uruguay |
| 9527 | 2025-03-28 | Brilliant Earth |
| 9528 | 2025-03-28 | factory 54 |
| 9529 | 2025-03-28 | nuuly |
| 9530 | 2025-03-28 | Noisy Trumpet |
| 9531 | 2025-03-28 | Sakara Life |
| 9532 | 2025-03-28 | Shopify New York |
| 9533 | 2025-03-28 | FitnFemale |
| 9534 | 2025-03-28 | Republic Records |
| 9535 | 2025-03-28 | ■■■■■■■■■■■■■■■ |
| 9536 | 2025-03-28 | Keeps |
| 9537 | 2025-03-28 | Matterkind US |
| 9538 | 2025-03-28 | The Goat Agency |
| 9539 | 2025-03-28 | Amplify.ai |
| 9540 | 2025-03-28 | Omnicom Media Group |

| # | Date | Entity Name |
|---|------|-------------|
| 9541 | 2025-03-28 | Horizon Horseback |
| 9542 | 2025-03-28 | Neko Test Page |
| 9543 | 2025-03-28 | CSB |
| 9544 | 2025-03-28 | Oceansapart Global |
| 9545 | 2025-03-28 | Step |
| 9546 | 2025-03-28 | HMS Global - GBP |
| 9547 | 2025-03-28 | LOOPS |
| 9548 | 2025-03-28 | Dimensions Fragrance |
| 9549 | 2025-03-28 | Vodafone Group |
| 9550 | 2025-03-28 | CharityStars |
| 9551 | 2025-03-28 | Performics Belgium |
| 9552 | 2025-03-28 | BetterHelp |
| 9553 | 2025-03-28 | OCESA Personal |
| 9554 | 2025-03-28 | Mediaplus Hamburg GmbH & Co. KG |
| 9555 | 2025-03-28 | Test Global |
| 9556 | 2025-03-28 | Gupta Media Holdings, LLC |
| 9557 | 2025-03-28 | Sony Music Poland |
| 9558 | 2025-03-28 | Ghostwriter Consultancy & Events |
| 9559 | 2025-03-28 | Sev Laser Aesthetics |
| 9560 | 2025-03-28 | Dow |
| 9561 | 2025-03-28 | MDX_3 |
| 9562 | 2025-03-28 | Haworth Media |
| 9563 | 2025-03-28 | BEN: Product Brand Intelligence |
| 9564 | 2025-03-28 | LSU AgCenter Botanic Gardens |
| 9565 | 2025-03-28 | Cuffe & Taylor |
| 9566 | 2025-03-28 | Dallas Cowboys |
| 9567 | 2025-03-28 | Alo Moves |
| 9568 | 2025-03-28 | The Ridge |
| 9569 | 2025-03-28 | Teste 1 |
| 9570 | 2025-03-28 | Sony Music Germany |

| # | Date | Entity Name |
|---|------|-------------|
| 9571 | 2025-03-28 | Tropical Bros |
| 9572 | 2025-03-28 | Launchpad INTL |
| 9573 | 2025-03-28 | For Wellness |
| 9574 | 2025-03-28 | JBL |
| 9575 | 2025-03-28 | Action Network |
| 9576 | 2025-03-28 | Avon |
| 9577 | 2025-03-28 | Maison de Sabré |
| 9578 | 2025-03-28 | Universal Music Spain |
| 9579 | 2025-03-28 | Last Tour |
| 9580 | 2025-03-28 | Meetsocial HK Digital Marketing Co.■ltd-1 |
| 9581 | 2025-03-28 | Sleepgram |
| 9582 | 2025-03-28 | Tanrevel |
| 9583 | 2025-03-28 | Ring |
| 9584 | 2025-03-28 | Reward Agency - 08 |
| 9585 | 2025-03-28 | Starcom Denmark |
| 9586 | 2025-03-28 | MyMuse |
| 9587 | 2025-03-28 | Resorts World Las Vegas |
| 9588 | 2025-03-28 | Big Slap |
| 9589 | 2025-03-28 | Possible |
| 9590 | 2025-03-28 | Klick - Edge |
| 9591 | 2025-03-28 | WPS Health Insurance - Health Plan |
| 9592 | 2025-03-28 | Cortica |
| 9593 | 2025-03-28 | Shambala |
| 9594 | 2025-03-28 | La Roche-Posay |
| 9595 | 2025-03-28 | UM NY |
| 9596 | 2025-03-28 | Empower |
| 9597 | 2025-03-28 | Learning A-Z |
| 9598 | 2025-03-28 | Performics Test Page |
| 9599 | 2025-03-28 | Mastercard |
| 9600 | 2025-03-28 | Grwn |

| # | Date | Entity Name |
|---|------|-------------|
| 9601 | 2025-03-28 | Universal Music Switzerland |
| 9602 | 2025-03-28 | Zondervan Books |
| 9603 | 2025-03-28 | Bangerhead |
| 9604 | 2025-03-28 | Alya Skin Australia |
| 9605 | 2025-03-28 | Sub Pop Records |
| 9606 | 2025-03-28 | Best Buy, Starcom USA |
| 9607 | 2025-03-28 | Multitud Digital |
| 9608 | 2025-03-28 | Summersalt |
| 9609 | 2025-03-28 | Pet Airways |
| 9610 | 2025-03-28 | Quantum Physics |
| 9611 | 2025-03-28 | Shareably |
| 9612 | 2025-03-28 | Hyperglow |
| 9613 | 2025-03-28 | Kawasaki USA |
| 9614 | 2025-03-28 | Cracker Barrel Old Country Store |
| 9615 | 2025-03-28 | Warby Parker |
| 9616 | 2025-03-28 | Q Link Wireless |
| 9617 | 2025-03-28 | Capacity Interactive - Digital Marketing Consulting for the Arts |
| 9618 | 2025-03-28 | GCommerce |
| 9619 | 2025-03-28 | Bang Productions Television |
| 9620 | 2025-03-28 | Cleveland Clinic |
| 9621 | 2025-03-28 | J Vineyards & Winery |
| 9622 | 2025-03-28 | UM Australia |
| 9623 | 2025-03-28 | Facebook Insertion Orders |
| 9624 | 2025-03-28 | Heartbeat |
| 9625 | 2025-03-28 | Champs Sports |
| 9626 | 2025-03-28 | Casely |
| 9627 | 2025-03-28 | AbbVie |
| 9628 | 2025-03-28 | Moon Active |
| 9629 | 2025-03-28 | Live Nation Norway |
| 9630 | 2025-03-28 | Gaston Luga |

| # | Date | Entity Name |
|---|------|-------------|
| 9631 | 2025-03-28 | Liberated Brands |
| 9632 | 2025-03-28 | Facebook Analytics |
| 9633 | 2025-03-28 | Petit Moments |
| 9634 | 2025-03-28 | Zenithoptimedia Taiwan |
| 9635 | 2025-03-28 | Universal Music Thailand |
| 9636 | 2025-03-28 | Canvas Worldwide |
| 9637 | 2025-03-28 | LES VISIONNAIRES |
| 9638 | 2025-03-28 | Home Chef |
| 9639 | 2025-03-28 | Hint |
| 9640 | 2025-03-28 | Captiv8 |
| 9641 | 2025-03-28 | Annapurna Pictures |
| 9642 | 2025-03-28 | Frontier Touring |
| 9643 | 2025-03-28 | Goodlive Artists |
| 9644 | 2025-03-28 | Groupe EPI |
| 9645 | 2025-03-28 | LP Generic Business |
| 9646 | 2025-03-28 | Shelf Inc. |
| 9647 | 2025-03-28 | rolling loud |
| 9648 | 2025-03-28 | DIFF |
| 9649 | 2025-03-28 | D'Alessandro e Galli |
| 9650 | 2025-03-28 | Fun.com |
| 9651 | 2025-03-28 | Horizon Blue Cross Blue Shield of New Jersey |
| 9652 | 2025-03-28 | Warner Music Africa |
| 9653 | 2025-03-28 | Liquid I.V. |
| 9654 | 2025-03-28 | Strawberries & Creem |
| 9655 | 2025-03-28 | Anti Agency Group |
| 9656 | 2025-03-28 | T4 Social Media LLC |
| 9657 | 2025-03-28 | Live Nation Polska |
| 9658 | 2025-03-28 | No Limit Entertainment |
| 9659 | 2025-03-28 | Away That Day |
| 9660 | 2025-03-28 | Sweed |

| # | Date | Entity Name |
|---|------|-------------|
| 9661 | 2025-03-28 | Lithia Motors |
| 9662 | 2025-03-28 | Verified |
| 9663 | 2025-03-28 | Bonus Track |
| 9664 | 2025-03-28 | Pepsi |
| 9665 | 2025-03-28 | Aleph - Dominican Republic |
| 9666 | 2025-03-28 | T&M Holding |
| 9667 | 2025-03-28 | Black Promoters Collective |
| 9668 | 2025-03-28 | NA-KD.com |
| 9669 | 2025-03-28 | Primark |
| 9670 | 2025-03-28 | Facetune by Lightricks |
| 9671 | 2025-03-28 | Kitbag |
| 9672 | 2025-03-28 | Functional Care |
| 9673 | 2025-03-28 | Kulturbolaget |
| 9674 | 2025-03-28 | Publicis_Media_Luxe |
| 9675 | 2025-03-28 | Seiza |
| 9676 | 2025-03-28 | Florida Credit Union |
| 9677 | 2025-03-28 | Bumble |
| 9678 | 2025-03-28 | Cooking Vinyl |
| 9679 | 2025-03-28 | Zenith Slovakia |
| 9680 | 2025-03-28 | Universal Music Italia |
| 9681 | 2025-03-28 | IZEA Worldwide, Inc. |
| 9682 | 2025-03-28 | Playboy |
| 9683 | 2025-03-28 | Greenhouse Talent NL |
| 9684 | 2025-03-28 | noatishby |
| 9685 | 2025-03-28 | Instagram |
| 9686 | 2025-03-28 | Milani |
| 9687 | 2025-03-28 | Flat Tummy Co |
| 9688 | 2025-03-28 | RIMOWA |
| 9689 | 2025-03-28 | Dojo |
| 9690 | 2025-03-28 | Summerfest |

| # | Date | Entity Name |
|---|------|-------------|
| 9691 | 2025-03-28 | Resolve |
| 9692 | 2025-03-28 | Universal Music Canada |
| 9693 | 2025-03-28 | JCG LLC |
| 9694 | 2025-03-28 | SocialAmp |
| 9695 | 2025-03-28 | Geologie |
| 9696 | 2025-03-28 | ICRUSH |
| 9697 | 2025-03-28 | Warner Music Norway |
| 9698 | 2025-03-28 | Bruckner Yaar Levi |
| 9699 | 2025-03-28 | Socialflow |
| 9700 | 2025-03-28 | Mushroom |
| 9701 | 2025-03-28 | cacaFly |
| 9702 | 2025-03-28 | Entertainment on Facebook |
| 9703 | 2025-03-28 | Universal Music Sweden |
| 9704 | 2025-03-28 | Dot Matters |
| 9705 | 2025-03-28 | KSR Group |
| 9706 | 2025-03-28 | The KISS Marketing Agency |
| 9707 | 2025-03-28 | Whalar |
| 9708 | 2025-03-28 | PM PUIG |
| 9709 | 2025-03-28 | Emporium Presents |
| 9710 | 2025-03-28 | Elementary Innovation Pte. Ltd. |
| 9711 | 2025-03-28 | Code3 |
| 9712 | 2025-03-28 | CSL |
| 9713 | 2025-03-28 | Vogue France |
| 9714 | 2025-03-28 | iRESTORE Hair Growth System |
| 9715 | 2025-03-28 | playforgain |
| 9716 | 2025-03-28 | Gopuff |
| 9717 | 2025-03-28 | Pierce Media |
| 9718 | 2025-03-28 | Sony Music Brasil |
| 9719 | 2025-03-28 | Entravision Latam - Honduras |
| 9720 | 2025-03-28 | XaxisKorea |

| # | Date | Entity Name |
|---|---|---|
| 9721 | 2025-03-28 | Guardian Childcare & Education |
| 9722 | 2025-03-28 | Honcho.co |
| 9723 | 2025-03-28 | Wavemaker Deutschland |
| 9724 | 2025-03-28 | Apple Services |
| 9725 | 2025-03-28 | PacSun |
| 9726 | 2025-03-28 | Universal Music Romania |
| 9727 | 2025-03-28 | Free People |
| 9728 | 2025-03-28 | aim'n |
| 9729 | 2025-03-28 | Caddis Sports |
| 9730 | 2025-03-28 | Jessica Goicoechea - Goi |
| 9731 | 2025-03-28 | Instacart |
| 9732 | 2025-03-28 | FB App |
| 9733 | 2025-03-28 | FRAME |
| 9734 | 2025-03-28 | Z2 Comics |
| 9735 | 2025-03-28 | Dentsu Digital Italy |
| 9736 | 2025-03-28 | Warner Music Austria |
| 9737 | 2025-03-28 | FreePrints App |
| 9738 | 2025-03-28 | BeatStars Inc. |
| 9739 | 2025-03-28 | Sony Music Italy |
| 9740 | 2025-03-28 | umusic NZ |
| 9741 | 2025-03-28 | Universal Music Polska |
| 9742 | 2025-03-28 | Boncom |
| 9743 | 2025-03-28 | Cure Media |
| 9744 | 2025-03-28 | Arising Empire |
| 9745 | 2025-03-28 | L'atelier TW |
| 9746 | 2025-03-28 | Square |
| 9747 | 2025-03-28 | Panasonic Personal Care USA |
| 9748 | 2025-03-28 | Emc_TCCC |
| 9749 | 2025-03-28 | Pura Vida |
| 9750 | 2025-03-28 | P&G Professional España |

| # | Date | Entity Name |
|------|------------|----------------------------------------------|
| 9751 | 2025-03-28 | OMD Panamá |
| 9752 | 2025-03-28 | Peloton |
| 9753 | 2025-03-28 | Motion |
| 9754 | 2025-03-28 | Madison Square Garden |
| 9755 | 2025-03-28 | CMS Music Media Ltd |
| 9756 | 2025-03-28 | Juicy Couture |
| 9757 | 2025-03-28 | Bishop Robert Barron |
| 9758 | 2025-03-28 | Walgreens |
| 9759 | 2025-03-28 | Tuft & Needle |
| 9760 | 2025-03-28 | My View From Beer |
| 9761 | 2025-03-28 | Flaus |
| 9762 | 2025-03-28 | Hagerty |
| 9763 | 2025-03-28 | PetSmart Charities |
| 9764 | 2025-03-28 | Fingerpaint |
| 9765 | 2025-03-28 | Sam's Club |
| 9766 | 2025-03-28 | Sentara Health |
| 9767 | 2025-03-28 | PHD France |
| 9768 | 2025-03-28 | The Lyrical Lemonade Summer Smash Festival |
| 9769 | 2025-03-28 | Shareablee |
| 9770 | 2025-03-28 | TEG Live Europe |
| 9771 | 2025-03-28 | Vuori |
| 9772 | 2025-03-28 | Vannen Watches |
| 9773 | 2025-03-28 | Doublesoul |
| 9774 | 2025-03-28 | Move With Us |
| 9775 | 2025-03-28 | Eko Health |
| 9776 | 2025-03-28 | Eulerity |
| 9777 | 2025-03-28 | Partisan Records |
| 9778 | 2025-03-28 | Oregon Ice Cream |
| 9779 | 2025-03-28 | Relatable |
| 9780 | 2025-03-28 | Gorgie |

| # | Date | Entity Name |
|---|------|-------------|
| 9781 | 2025-03-28 | Warner Music Germany |
| 9782 | 2025-03-28 | Glossier |
| 9783 | 2025-03-28 | Warner Music Spain |
| 9784 | 2025-03-28 | Afrobeats Central |
| 9785 | 2025-03-28 | Winn-Dixie |
| 9786 | 2025-03-28 | 22squared |
| 9787 | 2025-03-28 | TopTier Trader |
| 9788 | 2025-03-28 | MoneyLion |
| 9789 | 2025-03-28 | Soundwave Consulting |
| 9790 | 2025-03-28 | Molson Coors |
| 9791 | 2025-03-28 | Max Connect Digital |
| 9792 | 2025-03-28 | Postmates |
| 9793 | 2025-03-28 | Savannah Bee Company |
| 9794 | 2025-03-28 | Katherine Kwok FB Biz |
| 9795 | 2025-03-28 | Kavala Collective |
| 9796 | 2025-03-28 | Garnier Colombia |
| 9797 | 2025-03-28 | VarleyClothing |
| 9798 | 2025-03-28 | ■■■■ ■■■ |
| 9799 | 2025-03-28 | Miller's Ale House |
| 9800 | 2025-03-28 | TIBBS & BONES |
| 9801 | 2025-03-28 | RW Consulting |
| 9802 | 2025-03-28 | Finish Line |
| 9803 | 2025-03-28 | The Influence Agency |
| 9804 | 2025-03-28 | SKIMS |
| 9805 | 2025-03-28 | OmnicomMediaGroup Nederland |
| 9806 | 2025-03-28 | moveconcertsarg |
| 9807 | 2025-03-28 | Vunzige Deuntjes |
| 9808 | 2025-03-28 | Reaction Presents |
| 9809 | 2025-03-28 | FM4 Indiekiste mit |
| 9810 | 2025-03-28 | ■■■■■■■■■■_2 |

| # | Date | Entity Name |
|---|---|---|
| 9811 | 2025-03-28 | Sony Music Spain |
| 9812 | 2025-03-28 | PHD colombia S.A.S |
| 9813 | 2025-03-28 | Live Nation Germany - Austria - Switzerland |
| 9814 | 2025-03-28 | Hairfinity |
| 9815 | 2025-03-28 | Alter Art |
| 9816 | 2025-03-28 | Blogger: Isaac Saenz |
| 9817 | 2025-03-28 | Camille Brinch Jewellery |
| 9818 | 2025-03-28 | Sure Sure |
| 9819 | 2025-03-28 | Wolven |
| 9820 | 2025-03-28 | iHeartDogs |
| 9821 | 2025-03-28 | Cleo |
| 9822 | 2025-03-28 | NOTO Houston |
| 9823 | 2025-03-28 | Predictive Media Analytics, LLC |
| 9824 | 2025-03-28 | SONYA DAKAR |
| 9825 | 2025-03-28 | Listerine |
| 9826 | 2025-03-28 | Givebutter |
| 9827 | 2025-03-28 | zeotap |
| 9828 | 2025-03-28 | Simpli.fi |
| 9829 | 2025-03-28 | Verb Products |
| 9830 | 2025-03-28 | Live Bearded |
| 9831 | 2025-03-28 | DEPT UK |
| 9832 | 2025-03-28 | WideFoc.us |
| 9833 | 2025-03-28 | Change Research |
| 9834 | 2025-03-28 | HQ CDM |
| 9835 | 2025-03-28 | Joom |
| 9836 | 2025-03-28 | HCN |
| 9837 | 2025-03-28 | Brand Polling |
| 9838 | 2025-03-28 | Democrats |
| 9839 | 2025-03-28 | Musely |
| 9840 | 2025-03-28 | The Christian Broadcasting Network |

| # | Date | Entity Name |
|---|------|-------------|
| 9841 | 2025-03-28 | Initiative Wellness |
| 9842 | 2025-03-28 | Jordan Peterson |
| 9843 | 2025-03-28 | Immerse Agency, LLC |
| 9844 | 2025-03-28 | TruDiagnostic |
| 9845 | 2025-03-28 | Rebecca Zung |
| 9846 | 2025-03-28 | Ideal Coverings |
| 9847 | 2025-03-28 | Crossmedia |
| 9848 | 2025-03-28 | The Strategy Group Company |
| 9849 | 2025-03-28 | FleishmanHillard |
| 9850 | 2025-03-28 | LM250 9 |
| 9851 | 2025-03-28 | Groot Hospitality |
| 9852 | 2025-03-28 | Handle the Heat |
| 9853 | 2025-03-28 | Universal Studios Hollywood |
| 9854 | 2025-03-28 | Wayfair |
| 9855 | 2025-03-28 | Sif Jakobs Jewellery |
| 9856 | 2025-03-28 | Harvest Hill Beverage Company |
| 9857 | 2025-03-28 | SiriusXM |
| 9858 | 2025-03-28 | Glamnetic |
| 9859 | 2025-03-28 | Tincre |
| 9860 | 2025-03-28 | Starcom UK PUIG |
| 9861 | 2025-03-28 | Ruder Finn |
| 9862 | 2025-03-28 | Mindshare Sverige |
| 9863 | 2025-03-28 | Phathom Pharmaceuticals |
| 9864 | 2025-03-28 | Gap Inc |
| 9865 | 2025-03-28 | Goodway Tier 3 Digital |
| 9866 | 2025-03-28 | Smile Direct Club |
| 9867 | 2025-03-28 | Pandora |
| 9868 | 2025-03-28 | BJ's Wholesale Club |
| 9869 | 2025-03-28 | Faraday.io |
| 9870 | 2025-03-28 | Marketing |

| # | Date | Entity Name |
|---|---|---|
| 9871 | 2025-03-28 | PreciseTarget |
| 9872 | 2025-03-28 | Giant Partners |
| 9873 | 2025-03-28 | Genentech |
| 9874 | 2025-03-28 | Ads Preview Workaround |
| 9875 | 2025-03-28 | Breathe For Change |
| 9876 | 2025-03-28 | United Gold Group |
| 9877 | 2025-03-28 | Rescue: The Behavior Change Agency |
| 9878 | 2025-03-28 | The Relationship School |
| 9879 | 2025-03-28 | Second test personal user page |
| 9880 | 2025-03-28 | Morgan Fidelity Associates, Inc. |
| 9881 | 2025-03-28 | Test page |
| 9882 | 2025-03-28 | GQ Italia |
| 9883 | 2025-03-28 | Bread Beauty Supply |
| 9884 | 2025-03-28 | Typology |
| 9885 | 2025-03-28 | Relistor® (methylnaltrexone bromide) |
| 9886 | 2025-03-28 | Indeed |
| 9887 | 2025-03-28 | Rakuten |
| 9888 | 2025-03-28 | OfferUp |
| 9889 | 2025-03-28 | FabFitFun |
| 9890 | 2025-03-28 | CONVERSE |
| 9891 | 2025-03-28 | Comedy Central |
| 9892 | 2025-03-28 | Greenhouse Talent |
| 9893 | 2025-03-28 | Hearst Television |
| 9894 | 2025-03-28 | Happy Products |
| 9895 | 2025-03-28 | Beauty Factory |
| 9896 | 2025-03-28 | Reprise Media México |
| 9897 | 2025-03-28 | Athleta |
| 9898 | 2025-03-28 | Calvin Klein GCC |
| 9899 | 2025-03-28 | L'Oréal Social CDO - Cockpit & Advertising |
| 9900 | 2025-03-28 | TRUFFLE |

| # | Date | Entity Name |
|---|------|-------------|
| 9901 | 2025-03-28 | Danny Wimmer Presents |
| 9902 | 2025-03-28 | The Foxy Hipster |
| 9903 | 2025-03-28 | Victoria Justice |
| 9904 | 2025-03-28 | Herbivore Botanicals |
| 9905 | 2025-03-28 | Rémy Martin |
| 9906 | 2025-03-28 | INH Hair |
| 9907 | 2025-03-28 | 1000heads - US Office |
| 9908 | 2025-03-28 | First Interstate Center for the Arts |
| 9909 | 2025-03-28 | Grundéns |
| 9910 | 2025-03-28 | MCoBeauty US |
| 9911 | 2025-03-28 | Sony Music Austria |
| 9912 | 2025-03-28 | Helix Sleep |
| 9913 | 2025-03-28 | Olipop |
| 9914 | 2025-03-28 | Wix |
| 9915 | 2025-03-28 | Louis Vuitton Brazil |
| 9916 | 2025-03-28 | Cozy Earth |
| 9917 | 2025-03-28 | Called |
| 9918 | 2025-03-28 | af_drinks |
| 9919 | 2025-03-28 | Tatti Lashes |
| 9920 | 2025-03-28 | Publicis Media Luxe |
| 9921 | 2025-03-28 | Mazda CX5 22 |
| 9922 | 2025-03-28 | Big Think Agency |
| 9923 | 2025-03-28 | CurlMix |
| 9924 | 2025-03-28 | CAVA |
| 9925 | 2025-03-28 | Moroch |
| 9926 | 2025-03-28 | Research Study Rockstar |
| 9927 | 2025-03-28 | HBO Max |
| 9928 | 2025-03-28 | Omnilife |
| 9929 | 2025-03-28 | Sony Music Switzerland |
| 9930 | 2025-03-28 | AU 77 |

| # | Date | Entity Name |
|---|------|-------------|
| 9931 | 2025-03-28 | Freya - Test Account |
| 9932 | 2025-03-28 | Angler AI |
| 9933 | 2025-03-28 | KraftMaid Cabinetry |
| 9934 | 2025-03-28 | mandanadayani |
| 9935 | 2025-03-28 | Media Six |
| 9936 | 2025-03-28 | Capitol Music Group |
| 9937 | 2025-03-28 | JSHealth |
| 9938 | 2025-03-28 | Snapchat for Business |
| 9939 | 2025-03-28 | ESPN |
| 9940 | 2025-03-28 | Chime |
| 9941 | 2025-03-28 | BerlinRosen |
| 9942 | 2025-03-28 | SmartPak |
| 9943 | 2025-03-28 | FIGS |
| 9944 | 2025-03-28 | Universal Music South Africa |
| 9945 | 2025-03-28 | Musical Earth |
| 9946 | 2025-03-28 | Audience Town |
| 9947 | 2025-03-28 | GoAudience |
| 9948 | 2025-03-28 | BOSS |
| 9949 | 2025-03-28 | Leonard Brands |
| 9950 | 2025-03-28 | GALE Media |
| 9951 | 2025-03-28 | Collections Etc |
| 9952 | 2025-03-28 | Kash Kick 2 |
| 9953 | 2025-03-28 | Bobo's Oat Bars |
| 9954 | 2025-03-28 | Edelman DC |
| 9955 | 2025-03-28 | Harbor Freight |
| 9956 | 2025-03-28 | LocaliQ |
| 9957 | 2025-03-28 | David Stuebe's Business |
| 9958 | 2025-03-28 | Swimply |
| 9959 | 2025-03-28 | BM5 chay sach 3 |
| 9960 | 2025-03-28 | Bombora |

| # | Date | Entity Name |
|---|---|---|
| 9961 | 2025-03-28 | The Glover Park Group |
| 9962 | 2025-03-28 | RCKT. |
| 9963 | 2025-03-28 | TivoliVredenburg |
| 9964 | 2025-03-28 | Suit Up Brands LLC |
| 9965 | 2025-03-28 | Dice Dreams |
| 9966 | 2025-03-28 | 2K |
| 9967 | 2025-03-28 | Lauren Daigle |
| 9968 | 2025-03-28 | Republic NOLA |
| 9969 | 2025-03-28 | BlueChew |
| 9970 | 2025-03-28 | grownbrilliance |
| 9971 | 2025-03-28 | Call of Duty |
| 9972 | 2025-03-28 | Common Entertainment |
| 9973 | 2025-03-28 | SmartHeart |
| 9974 | 2025-03-28 | Maybelline New York |
| 9975 | 2025-03-28 | Hyperice |
| 9976 | 2025-03-28 | Limelight Belfast |
| 9977 | 2025-03-28 | Gisou |
| 9978 | 2025-03-28 | YinoLink■■ |
| 9979 | 2025-03-28 | Loma Vista Recordings |
| 9980 | 2025-03-28 | We are mitú |
| 9981 | 2025-03-28 | True Anthem |
| 9982 | 2025-03-28 | REVOLVE |
| 9983 | 2025-03-28 | Propeller |
| 9984 | 2025-03-28 | Monster |
| 9985 | 2025-03-28 | Understatement Underwear |
| 9986 | 2025-03-28 | JJXX |
| 9987 | 2025-03-28 | H&M |
| 9988 | 2025-03-28 | Swanson Health |
| 9989 | 2025-03-28 | Billings Gazette |
| 9990 | 2025-03-28 | Lands' End |

| # | Date | Entity Name |
|---|------|-------------|
| 9991 | 2025-03-28 | w/Tributary |
| 9992 | 2025-03-28 | MetaTeam |
| 9993 | 2025-03-28 | P2 Public Affairs |
| 9994 | 2025-03-28 | Hopscotch Music Festival |
| 9995 | 2025-03-28 | Solka |
| 9996 | 2025-03-28 | Bolster |
| 9997 | 2025-03-28 | Frankies Bikinis |
| 9998 | 2025-03-28 | Rite Aid |
| 9999 | 2025-03-28 | Warner Music Ireland |
| 10000 | 2025-03-28 | Hanna Andersson |
| 10001 | 2025-03-28 | Universal Music México |
| 10002 | 2025-03-28 | Cover FX |
| 10003 | 2025-03-28 | Inner Circle |
| 10004 | 2025-03-28 | Duluth Trading Company |
| 10005 | 2025-03-28 | STAAR Global |
| 10006 | 2025-03-28 | Universal Music Norge |
| 10007 | 2025-03-28 | Garage |
| 10008 | 2025-03-28 | BET |
| 10009 | 2025-03-28 | Happy Mammoth |
| 10010 | 2025-03-28 | JOANN Fabric and Craft Stores |
| 10011 | 2025-03-28 | Decoded Advertising |
| 10012 | 2025-03-28 | Isha Foundation |
| 10013 | 2025-03-28 | lensun solar energy |
| 10014 | 2025-03-28 | Lumen Technologies |
| 10015 | 2025-03-28 | The Citizenry |
| 10016 | 2025-03-28 | Blue State |
| 10017 | 2025-03-28 | Matthew 6:26 LLC |
| 10018 | 2025-03-28 | No_Comment |
| 10019 | 2025-03-28 | Sephora |
| 10020 | 2025-03-28 | Lending Store |

| # | Date | Entity Name |
|---|------|-------------|
| 10021 | 2025-03-28 | GoldSilver |
| 10022 | 2025-03-28 | Ayla & Co |
| 10023 | 2025-03-28 | GOP |
| 10024 | 2025-03-28 | Centricity Music |
| 10025 | 2025-03-28 | Wavemaker Canada |
| 10026 | 2025-03-28 | FOX Sports |
| 10027 | 2025-03-28 | Magnolia Pictures |
| 10028 | 2025-03-28 | Admixer |
| 10029 | 2025-03-28 | Grubhub |
| 10030 | 2025-03-28 | Kikoff |
| 10031 | 2025-03-28 | The Bellwether |
| 10032 | 2025-03-28 | BHLDN Weddings |
| 10033 | 2025-03-28 | NHL |
| 10034 | 2025-03-28 | Stuart Weitzman |
| 10035 | 2025-03-28 | Social |
| 10036 | 2025-03-28 | L'atelier HK |
| 10037 | 2025-03-28 | Penguin España |
| 10038 | 2025-03-28 | Wavemaker Hong Kong |
| 10039 | 2025-03-28 | Unilever Canada |
| 10040 | 2025-03-28 | Disney Streaming |
| 10041 | 2025-03-28 | SwellShark |
| 10042 | 2025-03-28 | Drink Accelerator |
| 10043 | 2025-03-28 | FCA Mexico |
| 10044 | 2025-03-28 | Warner Music Sweden |
| 10045 | 2025-03-28 | Lincoln Hall + Schubas |
| 10046 | 2025-03-28 | EDGE Entertainment Digital |
| 10047 | 2025-03-28 | PrettyLittleThing |
| 10048 | 2025-03-28 | Socialyse Adm FR |
| 10049 | 2025-03-28 | discovery+ |
| 10050 | 2025-03-28 | Born Again Concerts |

| # | Date | Entity Name |
|---|------|-------------|
| 10051 | 2025-03-28 | Connected Vivaki |
| 10052 | 2025-03-28 | Scooter's Coffee |
| 10053 | 2025-03-28 | ZipRecruiter |
| 10054 | 2025-03-28 | KeepGoing First Aid |
| 10055 | 2025-03-28 | Mars United Commerce |
| 10056 | 2025-03-28 | The Detox Dudes |
| 10057 | 2025-03-28 | Choices by Revlon |
| 10058 | 2025-03-28 | Reprise Media ZA |
| 10059 | 2025-03-28 | KBMG Data Services Development |
| 10060 | 2025-03-28 | MoneyGram |
| 10061 | 2025-03-28 | Latched Mama |
| 10062 | 2025-03-28 | Aero Opco LLC |
| 10063 | 2025-03-28 | Supercell |
| 10064 | 2025-03-28 | JCPenney |
| 10065 | 2025-03-28 | Slynd® (drospirenone) |
| 10066 | 2025-03-28 | Nordstrom |
| 10067 | 2025-03-28 | Progress Rum |
| 10068 | 2025-03-28 | JM14 |
| 10069 | 2025-03-28 | JCK Enterprises, LLC |
| 10070 | 2025-03-28 | Plein Air |
| 10071 | 2025-03-28 | Coffee Dose |
| 10072 | 2025-03-28 | NIV Bible |
| 10073 | 2025-03-28 | Eva Rankin■ |
| 10074 | 2025-03-28 | WITHIN |
| 10075 | 2025-03-28 | Quakmedia - Agencia de Marketing Digital |
| 10076 | 2025-03-28 | Art Label Studios 2024 |
| 10077 | 2025-03-28 | OnlyFans |
| 10078 | 2025-03-28 | Smashbox Cosmetics |
| 10079 | 2025-03-28 | AEG Presents UK |
| 10080 | 2025-03-28 | WE ARE TALA |

| # | Date | Entity Name |
|---|------|-------------|
| 10081 | 2025-03-28 | Melkweg Amsterdam |
| 10082 | 2025-03-28 | Angus Media |
| 10083 | 2025-03-28 | RTIC Outdoors |
| 10084 | 2025-03-28 | Snow Days |
| 10085 | 2025-03-28 | Jill |
| 10086 | 2025-03-28 | 471887696173235 |
| 10087 | 2025-03-28 | Crunchyroll |
| 10088 | 2025-03-28 | Brooks Running |
| 10089 | 2025-03-28 | Gymexo |
| 10090 | 2025-03-28 | wellrestedweeones |
| 10091 | 2025-03-28 | Lashify |
| 10092 | 2025-03-28 | René Furterer |
| 10093 | 2025-03-28 | Function of Beauty |
| 10094 | 2025-03-28 | Humane World for Animals |
| 10095 | 2025-03-28 | BM 07 |
| 10096 | 2025-03-28 | Aerial Video A to Z |
| 10097 | 2025-03-28 | Just Us Skin Care |
| 10098 | 2025-03-28 | Thirdwave |
| 10099 | 2025-03-28 | Puzzmo |
| 10100 | 2025-03-28 | Voiply |
| 10101 | 2025-03-28 | Sanity Skin |
| 10102 | 2025-03-28 | Good Social Company |
| 10103 | 2025-03-28 | Avant Gardner |
| 10104 | 2025-03-28 | F1 + F3 len moi |
| 10105 | 2025-03-28 | Shopify |
| 10106 | 2025-03-28 | The Gatorade Company |
| 10107 | 2025-03-28 | Corro |
| 10108 | 2025-03-28 | Alex Azra |
| 10109 | 2025-03-28 | Affordable Dentures & Implants |
| 10110 | 2025-03-28 | Avoq |

| # | Date | Entity Name |
|---|------|-------------|
| 10111 | 2025-03-28 | Valley Vet Supply |
| 10112 | 2025-03-28 | SBX Proxy |
| 10113 | 2025-03-28 | Aisle 518 Strategies, LLC |
| 10114 | 2025-03-28 | Carter's |
| 10115 | 2025-03-28 | Precision |
| 10116 | 2025-03-28 | Blue 449 |
| 10117 | 2025-03-28 | REV77 |
| 10118 | 2025-03-28 | Bones Coffee Company |
| 10119 | 2025-03-28 | Friends At Work |
| 10120 | 2025-03-28 | Pltnum |
| 10121 | 2025-03-28 | Fabric Technologies |
| 10122 | 2025-03-28 | Blueprint Interactive |
| 10123 | 2025-03-28 | Current |
| 10124 | 2025-03-28 | Diggerland USA |
| 10125 | 2025-03-28 | Division D |
| 10126 | 2025-03-28 | Facebook |
| 10127 | 2025-03-28 | Hong Kong Zoom Interactive Network Marketing Technology Limited |
| 10128 | 2025-03-28 | Sage Dental |
| 10129 | 2025-03-28 | Car Price Secrets |
| 10130 | 2025-03-28 | AptDeco |
| 10131 | 2025-03-28 | Lifeway |
| 10132 | 2025-03-28 | The Jet-Ski Doctor |
| 10133 | 2025-03-28 | MiQ US |
| 10134 | 2025-03-28 | CVS Pharmacy |
| 10135 | 2025-03-28 | The New York Times |
| 10136 | 2025-03-28 | Campbell Ewald |
| 10137 | 2025-03-28 | Karsten Jahnke Konzerte |
| 10138 | 2025-03-28 | On |
| 10139 | 2025-03-28 | Love Wellness |
| 10140 | 2025-03-28 | Live Nation Italia |

| # | Date | Entity Name |
|---|------|-------------|
| 10141 | 2025-03-28 | Bonefish Grill |
| 10142 | 2025-03-28 | 703digital |
| 10143 | 2025-03-28 | Estee Lauder México |
| 10144 | 2025-03-28 | The QYOU |
| 10145 | 2025-03-28 | Angela ■ |
| 10146 | 2025-03-28 | Maude |
| 10147 | 2025-03-28 | Warner Music Denmark |
| 10148 | 2025-03-28 | Monarch |
| 10149 | 2025-03-28 | Tort Group |
| 10150 | 2025-03-28 | The Church of Jesus Christ of Latter-day Saints |
| 10151 | 2025-03-28 | Spiceology |
| 10152 | 2025-03-28 | Lowe's Home Improvement |
| 10153 | 2025-03-28 | Spotify LATAM BM |
| 10154 | 2025-03-28 | SoFi |
| 10155 | 2025-03-28 | Resolution Agency |
| 10156 | 2025-03-28 | Scruff of the Neck |
| 10157 | 2025-03-28 | Evolve Media |
| 10158 | 2025-03-28 | Found |
| 10159 | 2025-03-28 | OLLY |
| 10160 | 2025-03-28 | Dermaclara |
| 10161 | 2025-03-28 | M+R |
| 10162 | 2025-03-28 | Feld Entertainment, Inc. |
| 10163 | 2025-03-28 | Live Nation Finland |
| 10164 | 2025-03-28 | ZenithOptimedia Portugal |
| 10165 | 2025-03-28 | eHealth |
| 10166 | 2025-03-28 | Carmichael Lynch |
| 10167 | 2025-03-28 | Universal Music Recordings |
| 10168 | 2025-03-28 | AutoCanada |
| 10169 | 2025-03-28 | Rosental Organics |
| 10170 | 2025-03-28 | H&M - Paid Social |

| # | Date | Entity Name |
|---|---|---|
| 10171 | 2025-03-28 | Captain |
| 10172 | 2025-03-28 | Blavity |
| 10173 | 2025-03-28 | Reprise Chile |
| 10174 | 2025-03-28 | Magnolias |
| 10175 | 2025-03-28 | Bespoke Post |
| 10176 | 2025-03-28 | Affinity Answers |
| 10177 | 2025-03-28 | Dil Mil |
| 10178 | 2025-03-28 | Wavemaker Malaysia |
| 10179 | 2025-03-28 | Fiverr |
| 10180 | 2025-03-28 | BroBible |
| 10181 | 2025-03-28 | The Assembly Music |
| 10182 | 2025-03-28 | Nutrafol |
| 10183 | 2025-03-28 | Sold Out Advertising |
| 10184 | 2025-03-28 | MOJO |
| 10185 | 2025-03-28 | WhatsApp |
| 10186 | 2025-03-28 | the7stars |
| 10187 | 2025-03-28 | Caraway |
| 10188 | 2025-03-28 | Pit Viper |
| 10189 | 2025-03-28 | De Helling |
| 10190 | 2025-03-28 | amelieteje |
| 10191 | 2025-03-28 | Big Concerts |
| 10192 | 2025-03-28 | VaynerMedia Canada |
| 10193 | 2025-03-28 | Bornlogic |
| 10194 | 2025-03-28 | Sony Music Entertainment |
| 10195 | 2025-03-28 | Kurt Geiger |
| 10196 | 2025-03-28 | Cardon |
| 10197 | 2025-03-28 | GroupM |
| 10198 | 2025-03-28 | EMI Records |
| 10199 | 2025-03-28 | Flag & Anthem |
| 10200 | 2025-03-28 | Edikted |

| # | Date | Entity Name |
|---|---|---|
| 10201 | 2025-03-28 | Collectiv Presents |
| 10202 | 2025-03-28 | Park Advertising |
| 10203 | 2025-03-28 | Microsoft Customer Insights Center |
| 10204 | 2025-03-28 | Walt Disney World |
| 10205 | 2025-03-28 | Foursquare City Guide |
| 10206 | 2025-03-28 | VaynerMedia |
| 10207 | 2025-03-28 | Sony Music UK |
| 10208 | 2025-03-28 | Magnum Photos |
| 10209 | 2025-03-28 | Veltrac Music |
| 10210 | 2025-03-28 | Data Axle USA |
| 10211 | 2025-03-28 | Front Gate Tickets |
| 10212 | 2025-03-28 | Gadget Entertainment |
| 10213 | 2025-03-28 | Universal Music Ireland |
| 10214 | 2025-03-28 | Simon & Schuster |
| 10215 | 2025-03-28 | Tropic of C |
| 10216 | 2025-03-28 | Culture Pop |
| 10217 | 2025-03-28 | Universal Music Legends |
| 10218 | 2025-03-28 | Polydor |
| 10219 | 2025-03-28 | Digital Tading Desk |
| 10220 | 2025-03-28 | Solawave |
| 10221 | 2025-03-28 | Bonnie |
| 10222 | 2025-03-28 | TransUnion Digital |
| 10223 | 2025-03-28 | DASH TWO |
| 10224 | 2025-03-28 | Hampton Creative |
| 10225 | 2025-03-28 | Match |
| 10226 | 2025-03-28 | Sparkart Group, Inc. |
| 10227 | 2025-03-28 | Funded Commerce Ads |
| 10228 | 2025-03-28 | BIG IDEA GROUP |
| 10229 | 2025-03-28 | NOTO Philadelphia |
| 10230 | 2025-03-28 | therankedmusic |

| # | Date | Entity Name |
|---|------|-------------|
| 10231 | 2025-03-28 | Publicis Health Media |
| 10232 | 2025-03-28 | Reality Labs |
| 10233 | 2025-03-28 | Ark Swimwear |
| 10234 | 2025-03-28 | Best Videos |
| 10235 | 2025-03-28 | Church of the King |
| 10236 | 2025-03-28 | Good American |
| 10237 | 2025-03-28 | California Cryobank |
| 10238 | 2025-03-28 | Accelerated Intelligence Ltd |
| 10239 | 2025-03-28 | ViiV Healthcare |
| 10240 | 2025-03-28 | FLOAT FEST |
| 10241 | 2025-03-28 | UMusic Australia |
| 10242 | 2025-03-28 | Netflix |
| 10243 | 2025-03-28 | Ray-Ban |
| 10244 | 2025-03-28 | Zenith France |
| 10245 | 2025-03-28 | Otsuka America Pharmaceutical, Inc. |
| 10246 | 2025-03-28 | Cronin |
| 10247 | 2025-03-28 | Bridg Channel |
| 10248 | 2025-03-28 | UM MENA |
| 10249 | 2025-03-28 | Capital One |
| 10250 | 2025-03-28 | Wizard Live |
| 10251 | 2025-03-28 | Ashley |
| 10252 | 2025-03-28 | Verizon |
| 10253 | 2025-03-28 | Guinness |
| 10254 | 2025-03-28 | FESTIVAL LES ARDENTES |
| 10255 | 2025-03-28 | Test |
| 10256 | 2025-03-28 | Tell Your People |
| 10257 | 2025-03-28 | NEUW Denim |
| 10258 | 2025-03-28 | Unilever Philippines |
| 10259 | 2025-03-28 | Bravado |
| 10260 | 2025-03-28 | Gina Tricot |

| # | Date | Entity Name |
|---|------|-------------|
| 10261 | 2025-03-28 | Simon Malls |
| 10262 | 2025-03-28 | Direct Auto Insurance |
| 10263 | 2025-03-28 | Boston Scientific |
| 10264 | 2025-03-28 | Trans-System, Inc. |
| 10265 | 2025-03-28 | We Are Saatchi |
| 10266 | 2025-03-28 | UM APAC |
| 10267 | 2025-03-28 | Carat USA |
| 10268 | 2025-03-28 | Eyeota |
| 10269 | 2025-03-28 | Greta Boutique |
| 10270 | 2025-03-28 | Synchrony |
| 10271 | 2025-03-28 | Reprise ES |
| 10272 | 2025-03-28 | Rational 360 |
| 10273 | 2025-03-28 | Active International |
| 10274 | 2025-03-28 | Engage Media |
| 10275 | 2025-03-28 | MetLife |
| 10276 | 2025-03-28 | Kardiel |
| 10277 | 2025-03-28 | Hilton Newsroom |
| 10278 | 2025-03-28 | VET Tv- Veteran Television |
| 10279 | 2025-03-28 | Jockey |
| 10280 | 2025-03-28 | ASUS |
| 10281 | 2025-03-28 | Frank And Oak |
| 10282 | 2025-03-28 | Warner Music Australia |
| 10283 | 2025-03-28 | AbelsonTaylor Group |
| 10284 | 2025-03-28 | bubly |
| 10285 | 2025-03-28 | Warner Music Singapore |
| 10286 | 2025-03-28 | UM Detroit |
| 10287 | 2025-03-28 | Neural Leap Ventures |
| 10288 | 2025-03-28 | Cash App |
| 10289 | 2025-03-28 | QVC |
| 10290 | 2025-03-28 | Nomad Apparel Co. |

| # | Date | Entity Name |
|---|---|---|
| 10291 | 2025-03-28 | Edelman West |
| 10292 | 2025-03-28 | EMEA |
| 10293 | 2025-03-28 | EA - Electronic Arts |
| 10294 | 2025-03-28 | Ad Insights |
| 10295 | 2025-03-28 | Etsy |
| 10296 | 2025-03-28 | BobbyParrish |
| 10297 | 2025-03-28 | DDC Testing |
| 10298 | 2025-03-28 | M&C Saatchi Performance |
| 10299 | 2025-03-28 | Wantable |
| 10300 | 2025-03-28 | Linktree |
| 10301 | 2025-03-28 | Kroger |
| 10302 | 2025-03-28 | Macy's |
| 10303 | 2025-03-28 | WebMD |
| 10304 | 2025-03-28 | Martell |
| 10305 | 2025-03-28 | Havas Media Group USA LLC |
| 10306 | 2025-03-28 | P&G Social Global |
| 10307 | 2025-03-28 | JXM |
| 10308 | 2025-03-28 | M1 m■u 1, N1 17/8 - P |
| 10309 | 2025-03-28 | EVERSANA INTOUCH |
| 10310 | 2025-03-28 | Hylink Digital Solutions |
| 10311 | 2025-03-28 | PBS |
| 10312 | 2025-03-28 | Ruggable |
| 10313 | 2025-03-28 | Happy Family Organics |
| 10314 | 2025-03-28 | Zales |
| 10315 | 2025-03-28 | Drive with Lyft |
| 10316 | 2025-03-28 | MC UK - GBP |
| 10317 | 2025-03-28 | Nickel and Suede |
| 10318 | 2025-03-28 | Wiland Data Tactics |
| 10319 | 2025-03-28 | Purple Media |
| 10320 | 2025-03-28 | Elevation, Ltd. |

| # | Date | Entity Name |
|---|------|-------------|
| 10321 | 2025-03-28 | Jackson Hewitt |
| 10322 | 2025-03-28 | Entravision Latam - Puerto Rico |
| 10323 | 2025-03-28 | Katalyst Advantage |
| 10324 | 2025-03-28 | Starcom USA, Best Buy |
| 10325 | 2025-03-28 | Coach |
| 10326 | 2025-03-28 | ondonewyork |
| 10327 | 2025-03-28 | Rothy's |
| 10328 | 2025-03-28 | Test For Pixel |
| 10329 | 2025-03-28 | Victoria Warehouse |
| 10330 | 2025-03-28 | The League |
| 10331 | 2025-03-28 | Interscope Records |
| 10332 | 2025-03-28 | Opus Live |
| 10333 | 2025-03-28 | Anthropologie |
| 10334 | 2025-03-28 | HEYDUDE |
| 10335 | 2025-03-28 | MRG Live |
| 10336 | 2025-03-28 | ThisThat |
| 10337 | 2025-03-28 | 1-800 Contacts |
| 10338 | 2025-03-28 | AEG Presents - Media |
| 10339 | 2025-03-28 | The Orchard |
| 10340 | 2025-03-28 | HolStrength |
| 10341 | 2025-03-28 | Ribbow Media Group |
| 10342 | 2025-03-28 | Mic Drop Comedy |
| 10343 | 2025-03-28 | L'Oreal Ecommerce PRoject |
| 10344 | 2025-03-28 | Global Leadership Network |
| 10345 | 2025-03-28 | Yallie K Enterprises LLC |
| 10346 | 2025-03-28 | JustFab |
| 10347 | 2025-03-28 | Aleph - Panama |
| 10348 | 2025-03-28 | MILLIONS |
| 10349 | 2025-03-28 | Zillow |
| 10350 | 2025-03-28 | Fanatics |

| # | Date | Entity Name |
|---|------|-------------|
| 10351 | 2025-03-28 | iProspect Detroit |
| 10352 | 2025-03-28 | Illinois Lottery |
| 10353 | 2025-03-28 | American Eagle |
| 10354 | 2025-03-28 | Blue Shield of California |
| 10355 | 2025-03-28 | BoostMobile - New/Post-Harmony |
| 10356 | 2025-03-28 | Keurig |
| 10357 | 2025-03-28 | Dansko, LLC |
| 10358 | 2025-03-28 | adidas |
| 10359 | 2025-03-28 | Aegis Media Innov8 |
| 10360 | 2025-03-28 | Spark Foundry |
| 10361 | 2025-03-28 | Bonneville International |
| 10362 | 2025-03-28 | X-VIN |
| 10363 | 2025-03-28 | Rezonate Media |
| 10364 | 2025-03-28 | DISH |
| 10365 | 2025-03-28 | DoorDash |
| 10366 | 2025-03-28 | Convergence Media |
| 10367 | 2025-03-28 | Ethos Life |
| 10368 | 2025-03-28 | Good Apple |
| 10369 | 2025-03-28 | Drive Toyota |
| 10370 | 2025-03-28 | Spark Foundry USA |
| 10371 | 2025-03-28 | PayPal |
| 10372 | 2025-03-28 | Grant Cardone |
| 10373 | 2025-03-28 | Boston Comedy Festival |
| 10374 | 2025-03-28 | DSW Designer Shoe Warehouse |
| 10375 | 2025-03-28 | MODCo T2 |
| 10376 | 2025-03-28 | I'd Rather Be With My Dog |
| 10377 | 2025-03-28 | American Kidney Fund |
| 10378 | 2025-03-28 | Lovesac |
| 10379 | 2025-03-28 | Swank A Posh |
| 10380 | 2025-03-28 | Kohl's |

| # | Date | Entity Name |
|---|------|-------------|
| 10381 | 2025-03-28 | Outback Presents |
| 10382 | 2025-03-28 | TIAA |
| 10383 | 2025-03-28 | Zenith USA |
| 10384 | 2025-03-28 | Happify by Twill |
| 10385 | 2025-03-28 | OneMain Business |
| 10386 | 2025-03-28 | Chewy |
| 10387 | 2025-03-28 | FanDuel |
| 10388 | 2025-03-28 | Huggies |
| 10389 | 2025-03-28 | Target |
| 10390 | 2025-03-28 | Allstate |
| 10391 | 2025-03-28 | Conill Advertising |
| 10392 | 2025-03-28 | Brand survey |
| 10393 | 2025-03-28 | T-Mobile |
| 10394 | 2025-03-28 | Epsilon Audience Data Provider |
| 10395 | 2025-03-28 | Bob Hannon Consulting |
| 10396 | 2025-03-28 | Sojern |
| 10397 | 2025-03-28 | Hearts & Science |
| 10398 | 2025-03-28 | Satullo |
| 10399 | 2025-03-28 | Data unavailable |
| 10400 | 2025-03-28 | Amazon.com |
| 10401 | 2025-03-28 | Operam Inc |
| 10402 | 2025-03-28 | AdParlor |
| 10403 | 2025-03-28 | Team One USA |
| 10404 | 2025-03-28 | Test Page |
| 10405 | 2025-03-28 | LiveRamp |
| 10406 | 2025-03-28 | Nielsen Marketing Cloud |
| 10407 | 2025-03-28 | Instagram Ad Ops |
| 10408 | 2025-03-28 | Acxiom |
| 10409 | 2025-03-28 | Oracle Data Cloud CA |
| 10410 | 2025-03-28 | SupplyX |

| # | Date | Entity Name |
|---|------|-------------|
| 10411 | 2025-03-28 | Smarty Social Media |
| 10412 | 2025-03-28 | Intuit QuickBooks |
| 10413 | 2025-03-28 | Uber |
| 10414 | 2025-03-28 | ClearOne Advantage, LLC |
| 10415 | 2025-03-28 | Spring Creek Group |
| 10416 | 2025-03-28 | Open Influence |
| 10417 | 2025-03-28 | TargetSmart |
| 10418 | 2025-03-28 | Barstool Sports |
| 10419 | 2025-03-28 | The Vintage Pearl |
| 10420 | 2025-03-28 | Eli Lilly and Company |
| 10421 | 2025-03-28 | Audacy Social Conquest |
| 10422 | 2025-03-28 | Starcom USA |
| 10423 | 2025-03-28 | Regions Bank |
| 10424 | 2025-03-28 | Rent. Solutions |
| 10425 | 2025-03-28 | Experian Marketing Services - Audiences |
| 10426 | 2025-03-28 | Starcom Sweden AB |
| 10427 | 2025-03-28 | OMD USA |
| 10428 | 2025-03-28 | CMI Media Group and Compas |
| 10429 | 2025-03-28 | Walmart.com |
| 10430 | 2025-03-28 | Eggland's Best Eggs |
| 10431 | 2025-03-28 | Merkle Data Partner |
| 10432 | 2025-03-28 | Sundays |
| 10433 | 2025-03-28 | Monqui Presents |
| 10434 | 2025-03-28 | Cadence |
| 10435 | 2025-03-28 | fource.cz |
| 10436 | 2025-03-28 | Live Nation Concerts |
| 10437 | 2025-03-28 | Fashion Nova |
| 10438 | 2025-03-28 | Infectious Music |
| 10439 | 2025-03-28 | kate spade new york |
| 10440 | 2025-03-28 | Quarterlab |

| # | Date | Entity Name |
|---|------|-------------|
| 10441 | 2025-03-28 | FB Growth Marketing |
| 10442 | 2025-03-28 | Universal Music Austria |
| 10443 | 2025-03-28 | OMD Entertainment |
| 10444 | 2025-03-28 | Universal Music France |
| 10445 | 2025-03-28 | Makeup.com by L'Oreal |
| 10446 | 2025-03-28 | AEG Presents |
| 10447 | 2025-03-28 | Live Nation Australia |
| 10448 | 2025-03-28 | Heather McMahan |
| 10449 | 2025-03-28 | Labelium Australia and New Zealand |
| 10450 | 2025-03-28 | L'Oréal Paris |
| 10451 | 2025-03-28 | Influential |
| 10452 | 2025-03-28 | Grand Central Publishing |
| 10453 | 2025-03-28 | Shaq's Fun House |
| 10454 | 2025-03-28 | Dentsu X UK |
| 10455 | 2025-03-28 | WMcCann RJ |
| 10456 | 2025-03-28 | Meta for Business |
| 10457 | 2025-03-28 | Live Nation France |
| 10458 | 2025-03-28 | Red Digital |
| 10459 | 2025-03-28 | Grupo Axo |
| 10460 | 2025-03-28 | AEG Presents France |
| 10461 | 2025-03-28 | Wavemaker-NZ Loreal |
| 10462 | 2025-03-28 | Gupta Media |
| 10463 | 2025-03-28 | Wmg gps adx |
| 10464 | 2025-03-28 | LADbible |
| 10465 | 2025-03-28 | Uniagency |
| 10466 | 2025-03-28 | Hoffman York |
| 10467 | 2025-03-28 | Warner Music France |
| 10468 | 2025-03-28 | Best Buy |
| 10469 | 2025-03-28 | Meta |
| 10470 | 2025-03-28 | Crowd Control Digital |

| # | Date | Entity Name |
|---|------|-------------|
| 10471 | 2025-03-28 | Kevin Gottlieb |
| 10472 | 2025-03-28 | 4th Quarter Collective, LLC |
| 10473 | 2025-03-28 | Assembly |
| 10474 | 2025-03-28 | Delivery Hero |
| 10475 | 2025-03-28 | ADARA |
| 10476 | 2025-03-28 | Unit 3C |
| 10477 | 2025-03-28 | Real Chemistry |
| 10478 | 2025-03-28 | MEC - Los Angeles |
| 10479 | 2025-03-28 | J3 |
| 10480 | 2025-03-28 | 360i |
| 10481 | 2025-03-28 | PetSmart |
| 10482 | 2025-03-28 | Wyze |
| 10483 | 2025-03-28 | WMX |
| 10484 | 2025-03-28 | MullenLowe U.S. |
| 10485 | 2025-03-28 | Revive |
| 10486 | 2025-03-28 | Dr Pepper Snapple Group |
| 10487 | 2025-03-28 | Socialistics |
| 10488 | 2025-03-28 | St. Jude Children's Research Hospital |
| 10489 | 2025-03-28 | Room & Board |
| 10490 | 2025-03-28 | Dr. Livingood |
| 10491 | 2025-03-28 | Crumbl Cookies |
| 10492 | 2025-03-28 | L'ange |
| 10493 | 2025-03-28 | Wiland Data Targeting |
| 10494 | 2025-03-28 | Seychelle Media |
| 10495 | 2025-03-28 | Marc Jacobs |
| 10496 | 2025-03-28 | L'Oréal Suisse |
| 10497 | 2025-03-28 | L'Oréal Group |
| 10498 | 2025-03-28 | ThinkSwell |
| 10499 | 2025-03-28 | FB Only SMB Channel Test Page |
| 10500 | 2025-03-28 | The Children's Place |

| # | Date | Entity Name |
|---|------|-------------|
| 10501 | 2025-03-28 | IProspect Fort Worth |
| 10502 | 2025-03-28 | UNDER THE INFLUENCE |
| 10503 | 2025-03-28 | myQ |
| 10504 | 2025-03-28 | BuzzFeed Branded Distribution |
| 10505 | 2025-03-28 | Bell Media |
| 10506 | 2025-03-28 | American Sporstwear, S.A. |
| 10507 | 2025-03-28 | Allergan Aesthetics |
| 10508 | 2025-03-28 | wavo.me |
| 10509 | 2025-03-28 | Climb |
| 10510 | 2025-03-28 | Louis Vuitton |
| 10511 | 2025-03-28 | Gooseberry Intimates |
| 10512 | 2025-03-28 | 310 Nutrition |
| 10513 | 2025-03-28 | L'Oréal Chile |
| 10514 | 2025-03-28 | Resolution Media |
| 10515 | 2025-03-28 | StackSocial |
| 10516 | 2025-03-28 | truth |
| 10517 | 2025-03-28 | Conn's HomePlus |
| 10518 | 2025-03-28 | First Avenue & 7th St Entry |
| 10519 | 2025-03-28 | Warner Music Canada |
| 10520 | 2025-03-28 | M Booth |
| 10521 | 2025-03-28 | Forma Pilates |
| 10522 | 2025-03-28 | TrustGodbro Clothing |
| 10523 | 2025-03-28 | Lounge Underwear |
| 10524 | 2025-03-28 | Live Nation UK |
| 10525 | 2025-03-28 | Nexters |
| 10526 | 2025-03-28 | House Shops Ads |
| 10527 | 2025-03-28 | Adult Swim |
| 10528 | 2025-03-28 | EMT |
| 10529 | 2025-03-28 | Fb-Ig-Stage |
| 10530 | 2025-03-28 | Warner Music Poland |

| # | Date | Entity Name |
|---|------|-------------|
| 10531 | 2025-03-28 | Sony Music France |
| 10532 | 2025-03-28 | White Claw |
| 10533 | 2025-03-28 | Tusk Strategies |
| 10534 | 2025-03-28 | VaynerMedia APAC |
| 10535 | 2025-03-28 | Universal Music Brasil |
| 10536 | 2025-03-28 | Spark Foundry Canada |
| 10537 | 2025-03-28 | Center |
| 10538 | 2025-03-28 | Solaura |
| 10539 | 2025-03-28 | Hunter Del Caribe |
| 10540 | 2025-03-28 | Live Nation Denmark |
| 10541 | 2025-03-28 | VS-Ronaldo Silva 1 - bm 5 |
| 10542 | 2025-03-28 | Amplifon Group |
| 10543 | 2025-03-28 | Media Plus+ |
| 10544 | 2025-03-28 | The Home Depot |
| 10545 | 2025-03-28 | Ranker 2 |
| 10546 | 2025-03-28 | Greens Club |
| 10547 | 2025-03-28 | Triple G Events |
| 10548 | 2025-03-28 | Noise New Media |
| 10549 | 2025-03-28 | Gordon McKernan Injury Attorneys |
| 10550 | 2025-03-28 | Electric Promotions |
| 10551 | 2025-03-28 | UMe Music Team |
| 10552 | 2025-03-28 | Yamaha Music USA |
| 10553 | 2025-03-28 | MEC Australia |
| 10554 | 2025-03-28 | Threepipe |
| 10555 | 2025-03-28 | Forward Media Italy |
| 10556 | 2025-03-28 | Overtime |
| 10557 | 2025-03-28 | Proposal Prep by Best Kept |
| 10558 | 2025-03-28 | Lerma Agency |
| 10559 | 2025-03-28 | Dr. Squatch |
| 10560 | 2025-03-28 | Wegmans |

| # | Date | Entity Name |
|---|------|-------------|
| 10561 | 2025-03-28 | Hourglass Cosmetics |
| 10562 | 2025-03-28 | E! News |
| 10563 | 2025-03-28 | Purdue Global |
| 10564 | 2025-03-28 | Miami Dolphins |
| 10565 | 2025-03-28 | TORY BURCH |
| 10566 | 2025-03-28 | Troubadour Presents |
| 10567 | 2025-03-28 | Insomniac Events |
| 10568 | 2025-03-28 | Coca-Cola Philippines |
| 10569 | 2025-03-28 | Morris Bart, LLC |
| 10570 | 2025-03-28 | Universal Music Colombia |
| 10571 | 2025-03-28 | Team BC |
| 10572 | 2025-03-28 | EarnIn |
| 10573 | 2025-03-28 | Brand Networks |
| 10574 | 2025-03-28 | Life.Church |
| 10575 | 2025-03-28 | Slime Obsidian |
| 10576 | 2025-03-28 | Wiland Audiences |
| 10577 | 2025-03-28 | UM Canada |
| 10578 | 2025-03-28 | Swanson Russell |
| 10579 | 2025-03-28 | Give Back Beauty |
| 10580 | 2025-03-28 | L'Oréal Professionnel |
| 10581 | 2025-03-28 | Intermate Media GmbH |
| 10582 | 2025-03-28 | Alexis Ren |
| 10583 | 2025-03-28 | ZenithMedia Germany |
| 10584 | 2025-03-28 | Echo Promotion |
| 10585 | 2025-03-28 | Zenith - PGD |
| 10586 | 2025-03-28 | Aleph Uruguay |
| 10587 | 2025-03-28 | Aleph - Costa Rica |
| 10588 | 2025-03-28 | i.am.gia |
| 10589 | 2025-03-28 | Selfie Leslie |
| 10590 | 2025-03-28 | IPSY |

| #     | Date       | Entity Name                              |
|-------|------------|------------------------------------------|
| 10591 | 2025-03-28 | ■■■■■■■■■■■■■                             |
| 10592 | 2025-03-28 | Kay Jewelers                             |
| 10593 | 2025-03-28 | MAAPS / Overman Enterprises              |
| 10594 | 2025-03-28 | Goldenvoice                              |
| 10595 | 2025-03-28 | Fulton & Roark                           |
| 10596 | 2025-03-28 | iHeartCountry                            |
| 10597 | 2025-03-28 | NeoPerformance                           |
| 10598 | 2025-03-28 | T4F                                      |
| 10599 | 2025-03-28 | 9:30 Club                                |
| 10600 | 2025-03-28 | MethodGroupe                             |
| 10601 | 2025-03-28 | Trials World                             |
| 10602 | 2025-03-28 | Sony Rewards                             |
| 10603 | 2025-03-28 | Novartis Clinical Trials                 |
| 10604 | 2025-03-28 | Golin                                    |
| 10605 | 2025-03-28 | Initiative                               |
| 10606 | 2025-03-28 | Kore Nutrition                           |
| 10607 | 2025-03-28 | SharkNinja                               |
| 10608 | 2025-03-28 | Truth and Love Coaching International     |
| 10609 | 2025-03-28 | Tres Colori Jewelry                      |
| 10610 | 2025-03-28 | SUGARED + BRONZED                        |
| 10611 | 2025-03-28 | Horizn Studios                           |
| 10612 | 2025-03-28 | Interactive Avenues                      |
| 10613 | 2025-03-28 | Afro Nation                              |
| 10614 | 2025-03-28 | MEC Italia                               |
| 10615 | 2025-03-28 | Integral Strength                        |
| 10616 | 2025-03-28 | Island Records UK                        |
| 10617 | 2025-03-28 | swayhairextensions                       |
| 10618 | 2025-03-28 | Notion Live Events                       |
| 10619 | 2025-03-28 | Allied Global Marketing                  |
| 10620 | 2025-03-28 | Socialyte                                |

| # | Date | Entity Name |
|---|------|-------------|
| 10621 | 2025-03-28 | Knitting Factory Entertainment |
| 10622 | 2025-03-28 | MissionWired |
| 10623 | 2025-03-28 | Ranker.com |
| 10624 | 2025-03-28 | Aleph El Salvador |
| 10625 | 2025-03-28 | Sony Music Colombia |
| 10626 | 2025-03-28 | Unique Vacations Limited |
| 10627 | 2025-03-28 | Universal Music Danmark |
| 10628 | 2025-03-28 | Milk Makeup - 6S |
| 10629 | 2025-03-28 | Alo Yoga |
| 10630 | 2025-03-28 | Foam and Substance |
| 10631 | 2025-03-28 | Tommy Hilfiger ME |
| 10632 | 2025-03-28 | MediaSales |
| 10633 | 2025-03-28 | Papa Johns Pizza |
| 10634 | 2025-03-28 | Omnilux LED Light Therapy |
| 10635 | 2025-03-28 | Digitas North America |
| 10636 | 2025-03-28 | Hulu |
| 10637 | 2025-03-28 | KURU Footwear |
| 10638 | 2025-03-28 | Wonderfront Festival |
| 10639 | 2025-03-28 | Clarins |
| 10640 | 2025-03-28 | Indipendente Concerti |
| 10641 | 2025-03-28 | Jack Archer |
| 10642 | 2025-03-28 | Merch Traffic |
| 10643 | 2025-03-28 | Radius Chicago |
| 10644 | 2025-03-28 | Univision |
| 10645 | 2025-03-28 | Rareform |
| 10646 | 2025-03-28 | CountryWired INC. |
| 10647 | 2025-03-28 | hims |
| 10648 | 2025-03-28 | Universal Music Latino |
| 10649 | 2025-03-28 | Water Street Music Hall |
| 10650 | 2025-03-28 | Zenith Chile |

| # | Date | Entity Name |
|---|------|-------------|
| 10651 | 2025-03-28 | ThredUp |
| 10652 | 2025-03-28 | GEICO |
| 10653 | 2025-03-28 | Xfinity |
| 10654 | 2025-03-28 | Tombras |
| 10655 | 2025-03-28 | ROR Partners |
| 10656 | 2025-03-28 | MasterClass |
| 10657 | 2025-03-28 | Sara's Business |
| 10658 | 2025-03-28 | Bfx |
| 10659 | 2025-03-28 | eFavormart |
| 10660 | 2025-03-28 | Marathon Strategies |
| 10661 | 2025-03-28 | Mayo Clinic |
| 10662 | 2025-03-28 | Kinesso Poland |
| 10663 | 2025-03-28 | Anotherland Music |
| 10664 | 2025-03-28 | Great American Pure Flix |
| 10665 | 2025-03-28 | Corida |
| 10666 | 2025-03-28 | Công Ty ■ng Hoàng Phúc |
| 10667 | 2025-03-28 | CLOUT Festival |
| 10668 | 2025-03-28 | Dentsu Greece |
| 10669 | 2025-03-28 | Edelman Digital NYC |
| 10670 | 2025-03-28 | Live Tour Promotions |
| 10671 | 2025-03-28 | Tommy Hilfiger |
| 10672 | 2025-03-28 | Preflect Ads |
| 10673 | 2025-03-28 | Manebí |
| 10674 | 2025-03-28 | Eddie Bauer |
| 10675 | 2025-03-28 | Fingerhut |
| 10676 | 2025-03-28 | Adwerx |
| 10677 | 2025-03-28 | Progressive |
| 10678 | 2025-03-28 | Universal Music Group: Global Digital Marketing |
| 10679 | 2025-03-28 | SkinnyDipped |
| 10680 | 2025-03-28 | United Influencers |

| # | Date | Entity Name |
|---|------|-------------|
| 10681 | 2025-03-28 | Alfred A. Knopf |
| 10682 | 2025-03-28 | GroupM Danmark |
| 10683 | 2025-03-28 | Rgmntco |
| 10684 | 2025-03-28 | Enso Rings |
| 10685 | 2025-03-28 | IProspect NY |
| 10686 | 2025-03-28 | Poppi |
| 10687 | 2025-03-28 | Wake Research |
| 10688 | 2025-03-28 | PushSpring |
| 10689 | 2025-03-28 | Aza |
| 10690 | 2025-03-28 | Health Union LLC |
| 10691 | 2025-03-28 | Dynata Advertising Solutions |
| 10692 | 2025-03-28 | TDC Audiences |
| 10693 | 2025-03-28 | WS NA |
| 10694 | 2025-03-28 | Canopy |
| 10695 | 2025-03-28 | Huntington National Bank |
| 10696 | 2025-03-28 | Ross University School of Veterinary Medicine |
| 10697 | 2025-03-28 | Torrid |
| 10698 | 2025-03-28 | Search Influence |
| 10699 | 2025-03-28 | Sling TV |
| 10700 | 2025-03-28 | BSN |
| 10701 | 2025-03-28 | PMG |
| 10702 | 2025-03-28 | DeepSync Labs |
| 10703 | 2025-03-28 | Brunner |
| 10704 | 2025-03-28 | Boarderie |
| 10705 | 2025-03-28 | Flip.shop |
| 10706 | 2025-03-28 | BrandMuscle - etatslla |
| 10707 | 2025-03-28 | onX Hunt |
| 10708 | 2025-03-28 | Invest529 |
| 10709 | 2025-03-28 | FamilySearch |
| 10710 | 2025-03-28 | MC2 LIVE |

| # | Date | Entity Name |
|---|------|-------------|
| 10711 | 2025-03-28 | North Coast Music Festival |
| 10712 | 2025-03-28 | Universal Music Deutschland |
| 10713 | 2025-03-28 | HotSnap |
| 10714 | 2025-03-28 | Beth Stelling |
| 10715 | 2025-03-28 | Superfly |
| 10716 | 2025-03-28 | Live Nation Alabama & Mississippi |
| 10717 | 2025-03-28 | The 3am Club |
| 10718 | 2025-03-28 | THIRD EAR |
| 10719 | 2025-03-28 | CoxNext |
| 10720 | 2025-03-28 | Fandango at Home |
| 10721 | 2025-03-28 | Burson Global |
| 10722 | 2025-03-28 | PETERMAYER |
| 10723 | 2025-03-28 | Mindshare USA |
| 10724 | 2025-03-28 | Discover |
| 10725 | 2025-03-28 | 4C |
| 10726 | 2025-03-28 | Albertsons |
| 10727 | 2025-03-28 | Exchange LA |
| 10728 | 2025-03-28 | NovartisOne² |
| 10729 | 2025-03-28 | Topeka |
| 10730 | 2025-03-28 | DraftKings |
| 10731 | 2025-03-28 | ZitSticka |
| 10732 | 2025-03-28 | Launchpad Ignite |
| 10733 | 2025-03-28 | FanDuel Racing |
| 10734 | 2025-03-28 | Butler/Till |
| 10735 | 2025-03-28 | Adobe |
| 10736 | 2025-03-28 | Dollar General |
| 10737 | 2025-03-28 | Ulta Beauty |
| 10738 | 2025-03-28 | Simplyk Bénévolat |
| 10739 | 2025-03-28 | Merkle Incorporated |
| 10740 | 2025-03-28 | Motorola |

| # | Date | Entity Name |
|---|------|-------------|
| 10741 | 2025-03-28 | Zimmerman Advertising |
| 10742 | 2025-03-28 | JibJab Catapult |
| 10743 | 2025-03-28 | Infusion Marketing Group |
| 10744 | 2025-03-28 | Omnicom Resolution |
| 10745 | 2025-03-28 | Mazda USA |
| 10746 | 2025-03-28 | Rogue Fitness |
| 10747 | 2025-03-28 | neuapp |
| 10748 | 2025-03-28 | HRD Games, LLC |
| 10749 | 2025-03-28 | Linear 360 |
| 10750 | 2025-03-28 | AirSculpt |
| 10751 | 2025-03-28 | Masters of Balayage |
| 10752 | 2025-03-28 | Factoría Publica |
| 10753 | 2025-03-28 | Sony Electronics |
| 10754 | 2025-03-28 | MetaVision Media |
| 10755 | 2025-03-28 | MPP Business test account |
| 10756 | 2025-03-28 | Pinterest Inc |
| 10757 | 2025-03-28 | Neustar FB Syndication |
| 10758 | 2025-03-28 | HealixGlobal |
| 10759 | 2025-03-28 | Wish |
| 10760 | 2025-03-28 | Unicorn Innovations |
| 10761 | 2025-03-28 | HMI Social |
| 10762 | 2025-03-28 | Silk + Sonder |
| 10763 | 2025-03-28 | Vizeum - US |
| 10764 | 2025-03-28 | Croud Ads |
| 10765 | 2025-03-28 | We Play |
| 10766 | 2025-03-28 | Datonics |
| 10767 | 2025-03-28 | DSplus |
| 10768 | 2025-03-28 | Deep Root Analytics |
| 10769 | 2025-03-28 | Foot Locker |
| 10770 | 2025-03-28 | Shinesty |

| # | Date | Entity Name |
|---|------|-------------|
| 10771 | 2025-03-28 | Global Health on Facebook |
| 10772 | 2025-03-28 | Online Trainer/Coach |
| 10773 | 2025-03-28 | RainCloud Media |
| 10774 | 2025-03-28 | Funny or Not |
| 10775 | 2025-03-28 | Live Nation Sweden |
| 10776 | 2025-03-28 | CCI ■■■cartacommunications |
| 10777 | 2025-03-28 | Havas Media |
| 10778 | 2025-03-28 | Entravisión Panamá |
| 10779 | 2025-03-28 | SOSHE Beauty |
| 10780 | 2025-03-28 | fuckinggoodmovies ® |
| 10781 | 2025-03-28 | Invisalign |
| 10782 | 2025-03-28 | ASW Group |
| 10783 | 2025-03-28 | Fused - Universal Music |
| 10784 | 2025-03-28 | Elicit Music |
| 10785 | 2025-03-28 | AuDigent |
| 10786 | 2025-03-28 | APM Monaco |
| 10787 | 2025-03-28 | eBay |
| 10788 | 2025-03-28 | Compulse |
| 10789 | 2025-03-28 | Mattress Firm |
| 10790 | 2025-03-28 | Orion Publishing Group |
| 10791 | 2025-03-28 | Island Records |
| 10792 | 2025-03-28 | Calvin Klein |
| 10793 | 2025-03-28 | Sony Music Australia |
| 10794 | 2025-03-28 | ZenithOptimedia Thailand |
| 10795 | 2025-03-28 | Talent Groupe CH |
| 10796 | 2025-03-28 | GMI Maxus IDR WPP |
| 10797 | 2025-03-28 | Kiehl's |
| 10798 | 2025-03-28 | Andi Bagus |
| 10799 | 2025-03-28 | CNN Digital - Audience Dev |
| 10800 | 2025-03-28 | The Rave / Eagles Club |

| # | Date | Entity Name |
|---|------|-------------|
| 10801 | 2025-03-28 | Digital House |
| 10802 | 2025-03-28 | TEG DAINTY |
| 10803 | 2025-03-28 | Vivara |
| 10804 | 2025-03-28 | Universal Music Malaysia |
| 10805 | 2025-03-28 | Intuit TurboTax |
| 10806 | 2025-03-28 | Performance Marketing - USD - Spotify AB |
| 10807 | 2025-03-28 | E11EVEN MIAMI |
| 10808 | 2025-03-28 | Backstreetmerch.com |
| 10809 | 2025-03-28 | Scentiment |
| 10810 | 2025-03-28 | Express |
| 10811 | 2025-03-28 | ■■■■■■■■■■■■■ |
| 10812 | 2025-03-28 | GETmusic |
| 10813 | 2025-03-28 | Another Planet Entertainment |
| 10814 | 2025-03-28 | Topsify |
| 10815 | 2025-03-28 | Betfair Interactive US LLC |
| 10816 | 2025-03-28 | Aleph Guatemala |
| 10817 | 2025-03-28 | Doctor Music Concerts |
| 10818 | 2025-03-28 | Maelys Cosmetics |
| 10819 | 2025-03-28 | GroupM Media India |
| 10820 | 2025-03-28 | Sony Music Netherlands |
| 10821 | 2025-03-28 | COS |
| 10822 | 2025-03-28 | NICKS |
| 10823 | 2025-03-28 | Klick - Epic |
| 10824 | 2025-03-28 | Filtr |
| 10825 | 2025-03-28 | Solved |
| 10826 | 2025-03-28 | Pourri |
| 10827 | 2025-03-28 | Siren Group |
| 10828 | 2025-03-28 | Inspire Brands |
| 10829 | 2025-03-28 | Amobee DMP |
| 10830 | 2025-03-28 | ACTwireless |

| # | Date | Entity Name |
|---|---|---|
| 10831 | 2025-03-28 | Michael Kors |
| 10832 | 2025-03-28 | MEC |
| 10833 | 2025-03-28 | Destroy All Lines |
| 10834 | 2025-03-28 | Secret Sounds |
| 10835 | 2025-03-28 | RODEOHOUSTON |
| 10836 | 2025-03-28 | Concord |
| 10837 | 2025-03-28 | Nestlé HK ■■■■ |
| 10838 | 2025-03-28 | Condé Nast |
| 10839 | 2025-03-28 | Helyx Marketing |
| 10840 | 2025-03-28 | Live Nation Canada |
| 10841 | 2025-03-28 | Aleph Ecuador |
| 10842 | 2025-03-28 | HarperCollins |
| 10843 | 2025-03-28 | CubeSmart Self Storage |
| 10844 | 2025-03-28 | Premiere Speakers Bureau |
| 10845 | 2025-03-28 | Ford Motor Company |
| 10846 | 2025-03-28 | Disney |
| 10847 | 2025-03-28 | Papinelle Sleepwear |
| 10848 | 2025-03-28 | Harper's Bazaar |
| 10849 | 2025-03-28 | Grunt Style |
| 10850 | 2025-03-28 | Essence |
| 10851 | 2025-03-28 | MediaCom USA |
| 10852 | 2025-03-28 | Absolute Merch |
| 10853 | 2025-03-28 | Okori Kazakhstan |
| 10854 | 2025-03-28 | BluFish |
| 10855 | 2025-03-28 | Colleen Mauer Designs |

# EXHIBIT D-4 – Evidence Authentication and Source Integrity

This document has been hashed and verified for evidentiary preservation on a separate document titled "Sworn Declaration of Integrity." On that declaration are the digital fingerprints (SHA-256 and MD5) for this exhibit and its input data sources.

This evidence is admissible under:
- Federal Rule of Evidence 1006 (Summaries to Prove Content)
- Federal Rule of Evidence 902(11) (Certified Domestic Records of a Regularly Conducted Activity)

EXHIBIT D-4 HASHES
(See Sworn Declaration of Integrity)

Facebook Data Archive: page_1.html
SHA-256: 498a97678598b61e108adbbb6b06a4f38025c0bad0676af7a28e549d23275478
MD5: 8866948e8f23969a422fa6549cfb9763

Facebook Data Archive: page_2.html
SHA-256: a886f0c6cf3e3251d99e9ed84fb6dbf554006810d5575496ddf1ba93cf5d523f
MD5: 55b090ab7bed8a4370e9ddc342fe45cf

**eFile-ProSe**

| | |
|---|---|
| **From:** | Do Not Reply <do_not_reply@laed.uscourts.gov> |
| **Sent:** | Saturday, April 12, 2025 3:43 AM |
| **To:** | eFile-ProSe |
| **Subject:** | New EDSS Filing Submitted |
| **Attachments:** | EXHIBIT D-4.pdf |

Greetings Pro Se Desk,

A new EDSS filing has been submitted through the portal. The filing was submitted on Saturday, April 12, 2025 - 03:42.

The information for this submission is:

**Filer's Name:** Hiran Rodriguez

**Filer's Email:** hiranrodriguez@outlook.com

**Filer's Mailing Address:** 820 Grove Ave, Metairie, LA, 70003-7024

**Filer's Phone Number:** 504-203-8459

**Filer's Case Number (If Known):** 2:25-cv-00197

**Filer's Case Name (If Known):** Rodriguez v. Meta Platforms, Inc., et al

**Submitted Document Description:** EXHIBIT D-4